## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: REY, CHARLES ALLAN | § | Case No. 04-35040 |
| REY, DOLORES ANN | § | |
| HEARTLAND DIRECT, INC. | § | |
| Debtor(s) LIFETIME MARKETING, INC. | § | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on September 21, 2004. The undersigned trustee was appointed on August 21, 2006.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of          $      2,774,498.67

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 2,065,636.00 |
| Administrative expenses | 379,080.98 |
| Bank service fees | 4,506.65 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $      325,275.04 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing non-governmental claims in this case was 12/28/2006 and the deadline for filing governmental claims was 12/31/2006.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $106,481.50.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $27,000.00, for a total compensation of $27,000.00.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/29/2012            By:/s/RICHARD M. FOGEL
                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | | | | | |
|---|---|---|---|---|---|
| Case Number: 04-35040 | | | Trustee: (330720) RICHARD M. FOGEL | | |
| Case Name: REY, CHARLES ALLAN | | | Filed (f) or Converted (c): 08/21/06 (c) | | |
| REY, DOLORES ANN | | | §341(a) Meeting Date: 09/21/06 | | |
| Period Ending: 02/29/12 | | | Claims Bar Date: 12/28/06 | | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | DEBTOR IN POSSESSION ACCOUNT-LASALLE - R | 31,895.04 | 31,895.04 | | 31,895.04 | FA |
| 2 | REAL ESTATE - GLENVIEW - R     Sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | REAL ESTATE - HILTON HEAD ISLAND - R     Title in name of Charles A. Rey Irrevocable Property Trust | 3,000,000.00 | 401,500.00 | | 2,650,000.00 | FA |
| 4 | REAL ESTATE - SKOKIE - R     Sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | BANK ACCOUNT - B of A - R | 2,525.00 | 0.00 | | 0.00 | 0.00 |
| 6 | BANK ACCOUNT - GSB - R | 600.00 | 0.00 | | 0.00 | 0.00 |
| 7 | HOUSEHOLD GOODS & FURNISHINGS - R | 100,000.00 | 0.00 | | 0.00 | 0.00 |
| 8 | BOOKS & PICTURES - R | 50,000.00 | 0.00 | | 0.00 | 0.00 |
| 9 | WEARING APPAREL - R | 500.00 | 0.00 | | 0.00 | 0.00 |
| 10 | FURS & JEWELRY - R | 15,000.00 | 0.00 | | 125.00 | FA |
| 11 | LIFE INSURANCE - R | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12 | INVESTMENT ACCOUNT - R | 30,000.00 | 0.00 | | 0.00 | 0.00 |
| 13 | SAVINGS BOND - R | 8,000.00 | 0.00 | | 0.00 | 0.00 |
| 14 | JENSEN AUTOMOBILE - R | 5,000.00 | 0.00 | | 0.00 | 0.00 |
| 15 | BANK ACCOUNT - CSB - LMI | 0.00 | 0.00 | | 8.20 | FA |
| 16 | SECURITY DEPOSIT- LMI | 1,667.00 | 0.00 | | 0.00 | 0.00 |
| 17 | CLAIM AGAINST BRG - LMI | 150,000.00 | 0.00 | | 0.00 | 0.00 |
| 18 | CLAIM AGAINST CITICORP - LMI | Unknown | 0.00 | | 0.00 | 0.00 |
| 19 | CLAIM AGAINST UPS - LMI | Unknown | 0.00 | | 0.00 | 0.00 |
| 20 | CLAIM AGAINST DIGITAL PLANET - LMI | 180,000.00 | 0.00 | | 0.00 | 0.00 |
| 21 | 2001 AUDI A-4 - LMI     Per order dated 12/13/06 | 18,000.00 | 0.00 | | 4,000.00 | FA |
| 22 | 2002 INFINITI Q-4 - LMI     Per order dated 12/13/06 | 18,000.00 | 0.00 | | 2,000.00 | FA |
| 23 | COMPUTERS - LMI | 1,500.00 | 0.00 | | 0.00 | 0.00 |
| 24 | CHEVRON REPLICA PRODUCTS - LMI | 161,622.00 | 0.00 | | 0.00 | 0.00 |

Exhibit A

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 04-35040

Case Name: REY, CHARLES ALLAN
REY, DOLORES ANN

Period Ending: 02/29/12

Trustee: (330720)  RICHARD M. FOGEL

Filed (f) or Converted (c): 08/21/06 (c)

§341(a) Meeting Date: 09/21/06

Claims Bar Date: 12/28/06

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25 BANK ACCOUNT - B of A - HDI | 21.87 | 0.00 | | 0.00 | 0.00 |
| 26 BANK ACCOUNT - UPB - HDI | 1,170.49 | 0.00 | | 0.00 | 0.00 |
| 27 SECURITY DEPOSIT - HDI | 6,600.22 | 0.00 | | 0.00 | 0.00 |
| 28 A/R - CHEVRON - HDI  Settled as part of settlement of contingent claim against Chevron per order dated 12/4/06 | 60,000.00 | 0.00 | | 0.00 | FA |
| 29 A/R - MEMBERWORKS - HDI | 1,500,000.00 | 0.00 | | 0.00 | 0.00 |
| 30 CONTINGENT CLAIM - NEWSUB - HDI | Unknown | 0.00 | | 0.00 | 0.00 |
| 31 CONTINGENT CLAIM - MEMBERWORKS - HDI | Unknown | 0.00 | | 0.00 | 0.00 |
| 32 CONTINGENT CLAIM - CHEVRON - HDI | 14,000,000.00 | 0.00 | | 27,575.78 | FA |
| 33 CONTINGENT CLAIM - MBM CO. - HDI | 200,000.00 | 0.00 | | 6,173.48 | FA |
| 34 COIN COLLECTION - R (u)  Indentified in Statement of Financial Affairs | 0.00 | 750.00 | | 771.00 | FA |
| 35 UTILITY REFUND - R (u) | 0.00 | 22.68 | | 134.68 | FA |
| 36 Tax Refunds (u)  Refund of trustee's overpayment | 0.00 | 0.00 | | 115.36 | 0.00 |
| Int INTEREST (u) | Unknown | N/A | | 51,700.13 | Unknown |
| 37  Assets  Totals (Excluding unknown values) | $19,542,101.62 | $434,167.72 | | $2,774,498.67 | $0.00 |

**Major Activities Affecting Case Closing:**

Estate has interest, pursuant to settlement agreement, in claims the debtor is pursuing.

Trustee may have to object to claims

Initial Projected Date Of Final Report (TFR):  December 31, 2008

Current Projected Date Of Final Report (TFR):  June 30, 2011

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

Case Number: 04-35040

Case Name: REY, CHARLES ALLAN
REY, DOLORES ANN

Taxpayer ID #: **-***8134

Period Ending: 02/29/12

Trustee: RICHARD M. FOGEL (330720)

Bank Name: JPMORGAN CHASE BANK, N.A.

Account: ***-*****20-65 - Money Market Account

Blanket Bond: $5,000,000.00 (per case limit)

Separate Bond: N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref#} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 15,775.76 | | 15,775.76 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.95 | | 15,776.71 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.97 | | 15,778.68 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.00 | | 15,780.68 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.00 | | 15,782.68 |
| 08/27/08 | | To Account #*******2066 | Income taxes | 9999-000 | | 11,386.00 | 4,396.68 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.73 | | 4,398.41 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.57 | | 4,398.98 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.47 | | 4,399.45 |
| 11/25/08 | {36} | ILLINOIS DEPARTMENT OF REVENUE | REFUND OF POST-PETITION TAX PAYMENT | 1224-002 | 57.68 | | 4,457.13 |
| 11/25/08 | {36} | ILLINOIS DEPARTMENT OF REVENUE | REFUND OF POST-PETITION TAX PAYMENT | 1224-002 | 57.68 | | 4,514.81 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.34 | | 4,515.15 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | -0.32 | | 4,515.47 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.18 | | 4,515.65 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,515.82 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.19 | | 4,516.01 |
| 04/01/09 | | To Account #*******2066 | Bond Premium | 9999-000 | | 321.62 | 4,194.39 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,194.56 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.16 | | 4,194.72 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.18 | | 4,194.90 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,195.07 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,195.24 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,195.41 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,195.58 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,195.75 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,195.92 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.16 | | 4,196.08 |
| 02/10/10 | | To Account #*******2066 | Account Transfer | 9999-000 | | 286.67 | 3,909.41 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.15 | | 3,909.56 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 3,909.73 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.02 | | 3,909.75 |
| 04/06/10 | | Wire out to BNYM account 9200******2065 | Wire out to BNYM account 9200******2065 | 9999-000 | -3,909.75 | | 0.00 |
| | | | Subtotals : | | $11,994.29 | $11,994.29 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 02/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****20-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 11,994.29 | 11,994.29 | $0.00 |
| | | | Less: Bank Transfers | | 11,866.01 | 11,994.29 | |
| | | | Subtotal | | 128.28 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $128.28 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 02/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****20-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/08 | | From Account #********2065 | Income taxes | 9999-000 | 11,386.00 | | 11,386.00 |
| 08/27/08 | 101 | ILLINOIS DEPARTMENT OF REVENUE | Income taxes | 2820-000 | | 112.00 | 11,274.00 |
| 08/27/08 | 102 | ILLINOIS DEPARTMENT OF REVENUE | Income taxes | 2820-000 | | 112.00 | 11,162.00 |
| 08/27/08 | 103 | ILLINOIS DEPARTMENT OF REVENUE | Income taxes | 2820-000 | | 5,581.00 | 5,581.00 |
| 08/27/08 | 104 | ILLINOIS DEPARTMENT OF REVENUE | Income taxes | 2820-000 | | 5,581.00 | 0.00 |
| 10/20/08 | | From Account #********2067 | Attorneys fees & expenses & consultants fees & expenses | 9999-000 | 75,854.06 | | 75,854.06 |
| 10/21/08 | 105 | SHAW GUSSIS FISHMAN GLANTZ | Attorneys fees and expenses per o/c 10-20-08 | 3110-000 | | 44,913.17 | 30,940.89 |
| 10/21/08 | 106 | HIGH RIDGE PARTNERS | Financial advisors fees and expenses per o/c 10-20-08<br>Voided on 10/21/08 | 3731-000 | | 30,940.89 | 0.00 |
| 10/21/08 | 106 | HIGH RIDGE PARTNERS | Financial advisors fees and expenses per o/c 10-20-08<br>Voided: check issued on 10/21/08 | 3731-000 | | -30,940.89 | 30,940.89 |
| 10/21/08 | 107 | HIGH RIDGE PARTNERS | Advisors fees & expenses per o/c 10-20-08 (less interim payments) | 3991-000 | | 13,409.40 | 17,531.49 |
| 11/25/08 | | To Account #********2067 | Transfer unneeded funds | 9999-000 | | 17,531.49 | 0.00 |
| 04/01/09 | | From Account #********2065 | Bond Premium | 9999-000 | 321.62 | | 321.62 |
| 04/02/09 | 108 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 321.62 | 0.00 |
| 02/10/10 | | From Account #********2065 | Account Transfer | 9999-000 | 286.67 | | 286.67 |
| 02/11/10 | 109 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 286.67 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 87,848.35 | 87,848.35 | $0.00 |
| Less: Bank Transfers | 87,848.35 | 17,531.49 | |
| Subtotal | 0.00 | 70,316.86 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $70,316.86 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

Case Number: 04-35040
Case Name: REY, CHARLES ALLAN
REY, DOLORES ANN

Taxpayer ID #: **-***8134
Period Ending: 02/29/12

Trustee: RICHARD M. FOGEL (330720)
Bank Name: JPMORGAN CHASE BANK, N.A.
Account: ***-*****20-67 - Money Market Account
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 349,917.73 | | 349,917.73 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 21.15 | | 349,938.88 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 43.81 | | 349,982.69 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 44.48 | | 350,027.17 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 44.48 | | 350,071.65 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 41.62 | | 350,113.27 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 45.93 | | 350,159.20 |
| 10/20/08 | | To Account #*******2066 | Attorneys fees & expenses & consultants fees & expenses | 9999-000 | | 75,854.06 | 274,305.14 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 35.20 | | 274,340.34 |
| 11/25/08 | | From Account #*******2066 | Transfer unneeded funds | 9999-000 | 17,531.49 | | 291,871.83 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 21.76 | | 291,893.59 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 20.69 | | 291,914.28 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.91 | | 291,926.19 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.11 | | 291,937.30 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.70 | | 291,950.00 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.91 | | 291,961.91 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.51 | | 291,973.42 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.70 | | 291,986.12 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.31 | | 291,998.43 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.31 | | 292,010.74 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.91 | | 292,022.65 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.91 | | 292,034.56 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.31 | | 292,046.87 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.31 | | 292,059.18 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.51 | | 292,070.69 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.12 | | 292,081.81 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 13.10 | | 292,094.91 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 1.98 | | 292,096.89 |
| 04/06/10 | | Wire out to BNYM account 9200******2067 | Wire out to BNYM account 9200******2067 | 9999-000 | -292,096.89 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 75,854.06 | 75,854.06 | $0.00 |
| Less: Bank Transfers | 75,352.33 | 75,854.06 | |
| Subtotal | 501.73 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $501.73 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 02/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****20-68 - MMA- Chevron settlement |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 27,869.90 | | 27,869.90 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 1.68 | | 27,871.58 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.48 | | 27,875.06 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.54 | | 27,878.60 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.54 | | 27,882.14 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.31 | | 27,885.45 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.65 | | 27,889.10 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 3.04 | | 27,892.14 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.19 | | 27,894.33 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.97 | | 27,896.30 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.13 | | 27,897.43 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.06 | | 27,898.49 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.21 | | 27,899.70 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.13 | | 27,900.83 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.10 | | 27,901.93 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.21 | | 27,903.14 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.17 | | 27,904.31 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.17 | | 27,905.48 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.13 | | 27,906.61 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.13 | | 27,907.74 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.17 | | 27,908.91 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.17 | | 27,910.08 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.10 | | 27,911.18 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.06 | | 27,912.24 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.25 | | 27,913.49 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.18 | | 27,913.67 |
| 04/06/10 | | Wire out to BNYM account 9200******2068 | Wire out to BNYM account 9200******2068 | 9999-000 | -27,913.67 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | -43.77 | 0.00 | |
| Subtotal | 43.77 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $43.77 | $0.00 | |

{} Asset reference(s)

Printed: 02/29/2012 09:23 AM    V.12.57

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

Case Number: 04-35040  
Case Name: REY, CHARLES ALLAN  
            REY, DOLORES ANN  
Taxpayer ID #: **-***8134  
Period Ending: 02/29/12

Trustee: RICHARD M. FOGEL (330720)  
Bank Name: BANK OF AMERICA, N.A.  
Account: ********86 - Money Market Account  
Blanket Bond: $5,000,000.00 (per case limit)  
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/06 | {1} | CRANE HEYMAN | DIP ACCOUNT BALANCE | 1129-000 | 31,895.04 | | 31,895.04 |
| 09/05/06 | | Transfer to Acct #3754889299 | Bank Funds Transfer Transfer funds to pay utilities at Planters Row | 9999-000 | | 636.00 | 31,259.04 |
| 09/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 25.55 | | 31,284.59 |
| 10/31/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 26.58 | | 31,311.17 |
| 11/20/06 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 587.50 | 30,723.67 |
| 11/21/06 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 570.00 | 30,153.67 |
| 11/30/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 25.40 | | 30,179.07 |
| 12/14/06 | {15} | LIFETIME MARKETING | DIP ACCOUNT BALANCE | 1129-000 | 8.20 | | 30,187.27 |
| 12/14/06 | {34} | HARLAN J. BERK, LTD | PROCEEDS OF SALE | 1229-000 | 771.00 | | 30,958.27 |
| 12/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 25.92 | | 30,984.19 |
| 01/02/07 | {21} | CHARLES A. REY | PROCEEDS OF SALE | 1129-000 | 4,000.00 | | 34,984.19 |
| 01/02/07 | {35} | HILTON HEAD NO. 1 PSD | UTILITY REFUND | 1229-000 | 22.68 | | 35,006.87 |
| 01/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 29.28 | | 35,036.15 |
| 02/01/07 | {35} | HILTON HEAD NO. 1 PSD | UTILITY REFUND | 1229-000 | 112.00 | | 35,148.15 |
| 02/07/07 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 2,020.92 | 33,127.23 |
| 02/13/07 | | CHARLES A. REY | PROCEEDS OF SALE | 1129-000 | 2,000.00 | | 35,127.23 |
| 02/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 25.67 | | 35,152.90 |
| 02/28/07 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 7,500.00 | 27,652.90 |
| 03/13/07 | | Reverses Deposit # 7 | PROCEEDS OF SALE NSF check | 1129-000 | -2,000.00 | | 25,652.90 |
| 03/20/07 | {22} | DOLORES A. REY | PROCEEDS OF SALE Wire transfer to replace NSF check | 1129-000 | 2,000.00 | | 27,652.90 |
| 03/20/07 | {10} | DOLORES A. REY | PROCEEDS OF SALE Paid via wire transfer | 1129-000 | 125.00 | | 27,777.90 |
| 03/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 22.54 | | 27,800.44 |
| 04/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 22.85 | | 27,823.29 |
| 05/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.63 | | 27,846.92 |
| 06/29/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 22.88 | | 27,869.80 |
| 07/23/07 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 1,178.64 | 26,691.16 |
| 07/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.38 | | 26,714.54 |
| 08/21/07 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 560.00 | 26,154.54 |
| 08/28/07 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 10,031.49 | 16,123.05 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 21.42 | | 16,144.47 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 10.28 | | 16,154.75 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 10.29 | | 16,165.04 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.650 | 1270-000 | 8.64 | | 16,173.68 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 7.73 | | 16,181.41 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 6.41 | | 16,187.82 |
| | | | | Subtotals : | $39,272.37 | $23,084.55 | |

{} Asset reference(s)

Printed: 02/29/2012 09:23 AM    V.12.57

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-35040 | |
| Case Name: | REY, CHARLES ALLAN | |
| | REY, DOLORES ANN | |
| Taxpayer ID #: | **-***8134 | |
| Period Ending: | 02/29/12 | |

| | | |
|---|---|---|
| Trustee: | RICHARD M. FOGEL (330720) | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account: | *******86 - Money Market Account | |
| Blanket Bond: | $5,000,000.00  (per case limit) | |
| Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/08 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 421.38 | 15,766.44 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.300 | 1270-000 | 3.76 | | 15,770.20 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3.73 | | 15,773.93 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | 1.83 | | 15,775.76 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | 9999-000 | | 15,775.76 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 39,281.69 | 39,281.69 | $0.00 |
| Less: Bank Transfers | 0.00 | 39,281.69 | |
| Subtotal | 39,281.69 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $39,281.69 | $0.00 | |

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-35040 | |
| **Case Name:** | REY, CHARLES ALLAN | |
| | REY, DOLORES ANN | |
| **Taxpayer ID #:** | **-***8134 | |
| **Period Ending:** | 02/29/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account:** | *******99 - Checking - Non Interest |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/06 | | Transfer from Acct #3754889286 | Bank Funds Transfer Transfer funds to pay utilities at Planters Row | 9999-000 | 636.00 | | 636.00 |
| 09/05/06 | 2001 | HILTON HEAD PUBLIC SERVICES DIST | WATER CHARGES/ACCT. 28428 | 5200-000 | | 108.00 | 528.00 |
| 09/05/06 | 2002 | PALMETTO ELECTRIC COOPERATIVE | ACCT 13022601/PLANTERS ROW LT15 | 5200-000 | | 528.00 | 0.00 |
| 11/20/06 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 587.50 | | 587.50 |
| 11/21/06 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 570.00 | | 1,157.50 |
| 11/22/06 | 2003 | MILLER ADVERTISING AGENCY | SALE AD FOR REAL PROPERTY | 2500-000 | | 587.50 | 570.00 |
| 11/22/06 | 2004 | CHARLES C. MCCRACKEN, I.S.A., D. ED | APPRAISAL FEE | 3711-000 | | 570.00 | 0.00 |
| 02/07/07 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 2,020.92 | | 2,020.92 |
| 02/09/07 | 2005 | INTERNATIONAL SURETIES, LTD. | BOND #016026455 | 2300-000 | | 2,020.92 | 0.00 |
| 02/28/07 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 7,500.00 | | 7,500.00 |
| 03/01/07 | 2006 | HIGH RIDGE PARTNERS; Reverses Check | RETAINER FOR FINANCIAL ADVISOR; Stop Payment Reversal STOP PAY ADD SUCCESSFUL Stopped on 03/12/07 | 3731-000 | | 7,500.00 | 0.00 |
| 03/12/07 | 2006 | HIGH RIDGE PARTNERS; Reverses Check | RETAINER FOR FINANCIAL ADVISOR; Stop Payment Reversal STOP PAY ADD SUCCESSFUL Stopped: check issued on 03/01/07 | 3731-000 | | -7,500.00 | 7,500.00 |
| 03/13/07 | 2007 | HIGH RIDGE PARTNERS | RETAINER FOR FINANCIAL ADVISOR | 3731-000 | | 7,500.00 | 0.00 |
| 07/23/07 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 1,178.64 | | 1,178.64 |
| 07/24/07 | 2008 | DHL EXPRESS (USA) INC. | BANK RECORDS- SUBPOENA COASTAL STATES BANK | 2990-000 | | 45.25 | 1,133.39 |
| 07/24/07 | 2009 | COASTAL STATES BANK | BANK RECORDS- SUBPOENA | 2990-000 | | 636.40 | 496.99 |
| 07/24/07 | 2010 | GLENVIEW STATE BANK | BANK RECORDS- SUBPOENA | 2990-000 | | 30.00 | 466.99 |
| 07/24/07 | 2011 | BANK OF AMERICA, N.A. | BANK RECORDS- SUBPOENA | 2990-000 | | 466.99 | 0.00 |
| 08/21/07 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 560.00 | | 560.00 |
| 08/22/07 | 2012 | NORTHVIEW BANK AND TRUST | BANK RECORDS - SUBPOENA | 2990-000 | | 560.00 | 0.00 |
| 08/28/07 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 10,031.49 | | 10,031.49 |
| 08/30/07 | 2013 | HIGH RIDGE PARTNERS | FEES & EXPENSES PER O/C 8-22-07 | | | 10,031.49 | 0.00 |
| 08/30/07 | | | Fees | 9,925.00 | 3731-000 | | 0.00 |
| 08/30/07 | | | Expenses | 106.49 | 3731-000 | | 0.00 |
| 11/30/07 | | Transfer from Acct #3754901753 | Bank Funds Transfer | 9999-000 | 2,065,000.00 | | 2,065,000.00 |
| 12/04/07 | 2014 | SUNTRUST MORTGAGE, INC. | SETTLEMENT PAYMENT PER O/C 12-3-07 | 4110-000 | | 1,850,000.00 | 215,000.00 |
| 12/11/07 | 2015 | UPS CAPITAL BUSINESS CREDIT | SETTLEMENT PAYMENT PER O/C 12-3-07 | 4110-000 | | 215,000.00 | 0.00 |

Subtotals :    $2,088,084.55    $2,088,084.55

{} Asset reference(s)

Printed: 02/29/2012 09:23 AM    V.12.57

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 02/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account: | ********99 - Checking - Non Interest |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/08/08 | | Transfer from Acct #3754901753 | Bank Funds Transfer | | 9999-000 | 84,000.00 | | 84,000.00 |
| 01/10/08 | | Transfer to Acct #3754901753 | Bank Funds Transfer | | 9999-000 | | 1,457.94 | 82,542.06 |
| 01/10/08 | 2016 | SHAW GUSSIS FISHMAN GLANTZ | INTERIM FEES & EXPENSES (08/21/06 - 11/30/07) | | | | 82,542.06 | 0.00 |
| 01/10/08 | | | Fees | 80,645.00 | 3110-000 | | | 0.00 |
| 01/10/08 | | | Expenses | 1,897.06 | 3110-000 | | | 0.00 |
| 02/04/08 | | Transfer from Acct #3754889286 | Bank Funds Transfer | | 9999-000 | 421.38 | | 421.38 |
| 02/05/08 | 2017 | INTERNATIONAL SURETIES, LTD. | BOND #016026455 | | 2300-000 | | 421.38 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 2,172,505.93 | 2,172,505.93 | $0.00 |
| Less: Bank Transfers | 2,172,505.93 | 1,457.94 | |
| **Subtotal** | 0.00 | 2,171,047.99 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $2,171,047.99 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

Case Number: 04-35040
Case Name: REY, CHARLES ALLAN
           REY, DOLORES ANN
Taxpayer ID #: **-***8134
Period Ending: 02/29/12

Trustee: RICHARD M. FOGEL (330720)
Bank Name: BANK OF AMERICA, N.A.
Account: ********53 - Proceeds of RE sale
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/06 | | JOSEPH AND JANE WOOD | PROCEEDS OF SALE | | 2,447,185.04 | | 2,447,185.04 |
| | {3} | JOSEPH & JANE WOOD | GROSS PROCEEDS OF SALE    2,650,000.00 | 1110-000 | | | 2,447,185.04 |
| | | PORT ROYAL, SOUTH CAROLINA | Water/sewer charges    -152.00 | 2500-000 | | | 2,447,185.04 |
| | | PORT ROYAL, SOUTH CAROLINA | Credit for county taxes    -18,678.56 | 2500-000 | | | 2,447,185.04 |
| | | PORT ROYAL, SOUTH CAROLINA | Credit for personal property taxes    -861.43 | 2500-000 | | | 2,447,185.04 |
| | | PORT ROYAL POA | Credit for assessments    -8,207.97 | 2500-000 | | | 2,447,185.04 |
| | | GRIZ REAL ESTATE GROUP | BROKERS' COMMISSIONS    -159,000.00 | 3510-000 | | | 2,447,185.04 |
| | | MCNAIR LAW FIRM | Document preparation fee    -150.00 | 2500-000 | | | 2,447,185.04 |
| | | PLANTATION TITLE AGENCY | Title Insurance Premoium    -4,200.00 | 2500-000 | | | 2,447,185.04 |
| | | QUALEY LAW FIRM | Trustee's attorney's fee    -1,000.00 | 3210-000 | | | 2,447,185.04 |
| | | PLANTATION TITLE AGENCY | County & state recording fees    -9,805.00 | 2500-000 | | | 2,447,185.04 |
| | | BEAUFORT COUNTY REGISTER | Registration of deed    -10.00 | 2500-000 | | | 2,447,185.04 |
| | | SURVEYING CONSULTANTS | Surveyor's fee    -750.00 | 2500-000 | | | 2,447,185.04 |
| 12/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 3,955.72 | | 2,451,140.76 |
| 01/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,163.59 | | 2,455,304.35 |
| 02/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 3,767.04 | | 2,459,071.39 |
| 03/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,177.05 | | 2,463,248.44 |
| 04/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,049.18 | | 2,467,297.62 |
| 05/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,191.03 | | 2,471,488.65 |
| 06/29/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,062.72 | | 2,475,551.37 |
| 07/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,205.05 | | 2,479,756.42 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,212.19 | | 2,483,968.61 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,083.23 | | 2,488,051.84 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,226.29 | | 2,492,278.13 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 3,485.78 | | 2,495,763.91 |
| 11/30/07 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 2,065,000.00 | 430,763.91 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 640.24 | | 431,404.15 |
| 01/08/08 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 84,000.00 | 347,404.15 |
| 01/10/08 | | Transfer from Acct #3754889299 | Bank Funds Transfer | 9999-000 | 1,457.94 | | 348,862.09 |
| | | | Subtotals : | | $2,497,862.09 | $2,149,000.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 04-35040 | | Trustee: | RICHARD M. FOGEL (330720) |
| Case Name: | REY, CHARLES ALLAN | | Bank Name: | BANK OF AMERICA, N.A. |
| | REY, DOLORES ANN | | Account: | ********53 - Proceeds of RE sale |
| Taxpayer ID #: | **-***8134 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/29/12 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 526.53 | | 349,388.62 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 221.47 | | 349,610.09 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 210.15 | | 349,820.24 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | 97.49 | | 349,917.73 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | 9999-000 | | 349,917.73 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 2,498,917.73 | 2,498,917.73 | $0.00 |
| Less: Bank Transfers | 1,457.94 | 2,498,917.73 | |
| Subtotal | 2,497,459.79 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $2,497,459.79 | $0.00 | |

{} Asset reference(s)

Printed: 02/29/2012 09:23 AM    V.12.57

Exhibit B

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 04-35040 | |
| Case Name: REY, CHARLES ALLAN | |
| REY, DOLORES ANN | |
| Taxpayer ID #: **-***8134 | |
| Period Ending: 02/29/12 | |

| | |
|---|---|
| Trustee: RICHARD M. FOGEL (330720) | |
| Bank Name: BANK OF AMERICA, N.A. | |
| Account: ********79 - Chevron Settlement | |
| Blanket Bond: $5,000,000.00 (per case limit) | |
| Separate Bond: N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/06 | {32} | CHEVRON PRODUCTS COMPANY | SETTLEMENT PAYMENT Per settlement<br>order dated 12/4/06 | 1149-000 | 27,575.78 | | 27,575.78 |
| 12/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 18.84 | | 27,594.62 |
| 01/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.44 | | 27,618.06 |
| 02/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 21.19 | | 27,639.25 |
| 03/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.47 | | 27,662.72 |
| 04/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 22.74 | | 27,685.46 |
| 05/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.51 | | 27,708.97 |
| 06/29/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 22.77 | | 27,731.74 |
| 07/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.56 | | 27,755.30 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.57 | | 27,778.87 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 17.69 | | 27,796.56 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 17.71 | | 27,814.27 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.650 | 1270-000 | 14.86 | | 27,829.13 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 13.30 | | 27,842.43 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 11.03 | | 27,853.46 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.300 | 1270-000 | 6.62 | | 27,860.08 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 6.58 | | 27,866.66 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | 3.24 | | 27,869.90 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | 9999-000 | | 27,869.90 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 27,869.90 | 27,869.90 | $0.00 |
| Less: Bank Transfers | 0.00 | 27,869.90 | |
| Subtotal | 27,869.90 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $27,869.90 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 04-35040 | | | | **Trustee:** | RICHARD M. FOGEL (330720) | |
| **Case Name:** REY, CHARLES ALLAN | | | | **Bank Name:** | The Bank of New York Mellon | |
| REY, DOLORES ANN | | | | **Account:** | 9200-******20-19 - Money Market Account | |
| **Taxpayer ID #:** **-***8134 | | | | **Blanket Bond:** | $5,000,000.00 (per case limit) | |
| **Period Ending:** 02/29/12 | | | | **Separate Bond:** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 06/01/10 | | FUNDING ACCOUNT: 9200******2067 | | 9999-000 | 250,000.00 | | 250,000.00 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 30.81 | | 250,030.81 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 31.86 | | 250,062.67 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 31.84 | | 250,094.51 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.15 | | 250,100.66 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.37 | | 250,107.03 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.15 | | 250,113.18 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.36 | | 250,119.54 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.36 | | 250,125.90 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.75 | | 250,131.65 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.36 | | 250,138.01 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 6.16 | | 250,144.17 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.36 | | 250,150.53 |
| 06/01/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 250,150.53 |
| 06/01/11 | | To Account #9200******2067 | Close TIA via TIA Rollover | 9999-000 | | 250,150.53 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 250,150.53 | 250,150.53 | $0.00 |
| Less: Bank Transfers | 250,000.00 | 250,150.53 | |
| **Subtotal** | 150.53 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$150.53** | **$0.00** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 02/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-*******20-65 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******2065 | Wire in from JPMorgan Chase Bank, N.A. account *******2065 | 9999-000 | 3,909.75 | | 3,909.75 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.18 | | 3,909.93 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.23 | | 3,910.16 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.22 | | 3,910.38 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.23 | | 3,910.61 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.23 | | 3,910.84 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,910.87 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,910.90 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,910.93 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,910.96 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,910.99 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,911.02 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,911.05 |
| 04/21/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,911.07 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 3,911.08 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,911.11 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,911.14 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,911.17 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 7.50 | 3,903.67 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,903.70 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,878.70 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,878.73 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,853.73 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,853.76 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,828.76 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,828.79 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,803.79 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,803.82 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,778.82 |
| 01/06/12 | {33} | CRANE HEYMAN fbo CHARLES REY | Estate's share of MBM settlement per settlement with debtor | 1149-000 | 6,173.48 | | 9,952.30 |
| 01/12/12 | | From Account #9200******2067 | Account Transfer- consolidate funds | 9999-000 | 288,426.66 | | 298,378.96 |
| 01/12/12 | | From Account #9200******2068 | Account Transfer- close and consolidate accounts | 9999-000 | 27,578.95 | | 325,957.91 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.70 | | 325,959.61 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 406.06 | 325,553.55 |
| 02/06/12 | 11001 | INTERNATIONAL SURETIES, LTD. | Bond Premium - 016026455 | 2300-000 | | 278.51 | 325,275.04 |

| | | | | Subtotals : | $326,092.11 | $817.07 | |

{} Asset reference(s)

Printed: 02/29/2012 09:23 AM    V.12.57

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 02/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******20-65 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 326,092.11 | 817.07 | $325,275.04 |
| | | | Less: Bank Transfers | | 319,915.36 | 0.00 | |
| | | | Subtotal | | 6,176.75 | 817.07 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $6,176.75 | $817.07 | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-35040 | |
| Case Name: | REY, CHARLES ALLAN | |
| | REY, DOLORES ANN | |
| Taxpayer ID #: | **-***8134 | |
| Period Ending: | 02/29/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******20-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | | From Account #9200******2067 | Bond Premium | 9999-000 | 258.66 | | 258.66 |
| 03/21/11 | 10110 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 258.66 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 258.66 | 258.66 | $0.00 |
| Less: Bank Transfers | 258.66 | 0.00 | |
| Subtotal | 0.00 | 258.66 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $258.66 | |

Exhibit B

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-35040 |
| **Case Name:** | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| **Taxpayer ID #:** | **-***8134 |
| **Period Ending:** | 02/29/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******20-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******2067 | Wire in from JPMorgan Chase Bank, N.A. account *******2067 | 9999-000 | 292,096.89 | | 292,096.89 |
| 04/06/10 | | Rey | Account Transfer | 9999-000 | | -292,096.89 | 584,193.78 |
| 04/07/10 | | Rey | Reverse incorrect entry | 9999-000 | -292,096.89 | | 292,096.89 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 14.00 | | 292,110.89 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 17.36 | | 292,128.25 |
| 06/01/10 | | ACCOUNT FUNDED:<br>9200******2019 | | 9999-000 | | 250,000.00 | 42,128.25 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.42 | | 42,130.67 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.50 | | 42,133.17 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.50 | | 42,135.67 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.34 | | 42,136.01 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.35 | | 42,136.36 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.34 | | 42,136.70 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.35 | | 42,137.05 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.35 | | 42,137.40 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 42,137.72 |
| 03/17/11 | | To Account #9200******2066 | Bond Premium | 9999-000 | | 258.66 | 41,879.06 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.35 | | 41,879.41 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.34 | | 41,879.75 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.35 | | 41,880.10 |
| 06/01/11 | | From Account #9200******2019 | Close TIA via TIA Rollover | 9999-000 | 250,150.53 | | 292,030.63 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.39 | | 292,033.02 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.47 | | 292,035.49 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 560.06 | 291,475.43 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.46 | | 291,477.89 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 678.93 | 290,798.96 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -20.00 | 290,818.96 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.38 | | 290,821.34 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 597.54 | 290,223.80 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.45 | | 290,226.25 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 576.47 | 289,649.78 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.37 | | 289,652.15 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 634.92 | 289,017.23 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.44 | | 289,019.67 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 593.87 | 288,425.80 |
| 01/12/12 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.86 | | 288,426.66 |
| | | | Subtotals : | | $250,210.22 | $-38,216.44 | |

{} Asset reference(s)

Printed: 02/29/2012 09:23 AM    V.12.57

Exhibit B

# Form 2
Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 02/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******20-67 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/12 | | To Account #9200******2065 | Account Transfer- consolidate funds | 9999-000 | | 288,426.66 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 250,210.22 | 250,210.22 | $0.00 |
| | | | Less: Bank Transfers | | 250,150.53 | 246,588.43 | |
| | | | **Subtotal** | | 59.69 | 3,621.79 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$59.69** | **$3,621.79** | |

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 04-35040 | |
| Case Name: REY, CHARLES ALLAN | |
| REY, DOLORES ANN | |
| Taxpayer ID #: **-***8134 | |
| Period Ending: 02/29/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******20-68 - MMA- Chevron settlement |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********2068 | Wire in from JPMorgan Chase Bank, N.A. account ********2068 | 9999-000 | 27,913.67 | | 27,913.67 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.33 | | 27,915.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.66 | | 27,916.66 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.60 | | 27,918.26 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.66 | | 27,919.92 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.65 | | 27,921.57 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 27,921.79 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,922.02 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 27,922.24 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,922.47 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,922.70 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 27,922.91 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,923.14 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 27,923.36 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,923.59 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 27,923.81 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,924.04 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 53.55 | 27,870.49 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,870.72 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 64.92 | 27,805.80 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1.91 | 27,807.71 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 27,807.93 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 57.14 | 27,750.79 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,751.02 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 55.12 | 27,695.90 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 27,696.12 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 60.70 | 27,635.42 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,635.65 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 56.78 | 27,578.87 |
| 01/12/12 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.08 | | 27,578.95 |
| 01/12/12 | | To Account #9200******2065 | Account Transfer- close and consolidate accounts | 9999-000 | | 27,578.95 | 0.00 |

| | | | | Subtotals : | $27,925.25 | $27,925.25 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 02/29/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******20-68 - MMA- Chevron settlement |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 27,925.25 | 27,925.25 | $0.00 |
| | | | Less: Bank Transfers | | 27,913.67 | 27,578.95 | |
| | | | Subtotal | | 11.58 | 346.30 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $11.58 | $346.30 | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| MMA # ***-*****20-65 | 128.28 | 0.00 | 0.00 |
| Checking # ***-*****20-66 | 0.00 | 70,316.86 | 0.00 |
| MMA # ***-*****20-67 | 501.73 | 0.00 | 0.00 |
| MMA # ***-*****20-68 | 43.77 | 0.00 | 0.00 |
| MMA # *******86 | 39,281.69 | 0.00 | 0.00 |
| Checking # *******99 | 0.00 | 2,171,047.99 | 0.00 |
| MMA # *******53 | 2,497,459.79 | 0.00 | 0.00 |
| MMA # *******79 | 27,869.90 | 0.00 | 0.00 |
| MMA # 9200-******20-19 | 150.53 | 0.00 | 0.00 |
| Checking # 9200-******20-65 | 6,176.75 | 817.07 | 325,275.04 |
| Checking # 9200-******20-66 | 0.00 | 258.66 | 0.00 |
| MMA # 9200-******20-67 | 59.69 | 3,621.79 | 0.00 |
| MMA # 9200-******20-68 | 11.58 | 346.30 | 0.00 |
| | $2,571,683.71 | $2,246,408.67 | $325,275.04 |

{} Asset reference(s)

Printed: 02/29/2012 09:23 AM    V.12.57

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 04-35040
Case Name: REY, CHARLES ALLAN
Trustee Name: RICHARD M. FOGEL

**Balance on hand:**                          $      325,275.04

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 5H-A | DEPARTMENT OF THE TREASURY-IRS | 10,469.90 | 10,469.90 | 0.00 | 10,469.90 |

Total to be paid to secured creditors:   $      10,469.90
Remaining balance:                        $     314,805.14

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - RICHARD M. FOGEL | 27,000.00 | 0.00 | 27,000.00 |
| Attorney for Trustee, Fees - SHAW GUSSIS FISHMAN GLANTZ | 30,803.00 | 0.00 | 30,803.00 |
| Attorney for Trustee, Expenses - SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN | 297.53 | 0.00 | 297.53 |
| Accountant for Trustee, Fees - POPOWCER KATTEN, LTD. | 6,938.00 | 0.00 | 6,938.00 |
| Accountant for Trustee, Expenses - POPOWCER KATTEN, LTD. | 5.81 | 0.00 | 5.81 |
| Fees, United States Trustee | 1,000.00 | 0.00 | 1,000.00 |

Total to be paid for chapter 7 administration expenses:   $      66,044.34
Remaining balance:                                        $     248,760.80

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Fees: CRANE HEYMAN | 88,411.21 | 0.00 | 88,411.21 |

Total to be paid for prior chapter administrative expenses:   $      88,411.21
Remaining balance:                                           $     160,349.59

UST Form 101-7-TFR (05/1/2011)

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $78,599.77 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6L | OFFICE OF THE ATTORNEY GENERAL | 7,736.29 | 0.00 | 7,736.29 |
| 1H-A | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 47.79 | 0.00 | 47.79 |
| 3L-A | STATE OF FLORIDA-DEPT OF REVENUE | 1,171.32 | 0.00 | 1,171.32 |
| 5H-B | DEPARTMENT OF THE TREASURY-IRS | 37.21 | 0.00 | 37.21 |
| 9L-A | LOUISIANA DEPARTMENT OF REVENUE | 847.01 | 0.00 | 847.01 |
| 37R-A | DEPARTMENT OF THE TREASURY | 68,760.15 | 0.00 | 68,760.15 |

Total to be paid for priority claims: $ 78,599.77

Remaining balance: $ 81,749.82

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 2,905,086.73 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 2.8 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1L | BRG, INC. | 132,048.20 | 0.00 | 3,715.88 |
| 4H | VERTRUE INCORPORATED, fka MEMBER WORKS, INC. | 1,086,175.59 | 0.00 | 30,565.23 |
| 4L | ALFORD & WILKINS | 2,815.42 | 0.00 | 79.23 |
| 6H | JAFF MARKETING GROUP, INC. | 177,497.02 | 0.00 | 4,994.81 |
| 6R | RETAILERS NATIONAL BANK-TARGET VISA | 7,501.19 | 0.00 | 211.09 |
| 7L | CITIBANK (SOUTH DAKOTA) N.A. | 81,727.64 | 0.00 | 2,299.83 |
| 8H | GLEASON SKLAR SAWYERS, ET AL. | 1,500.00 | 0.00 | 42.21 |
| 8L | GLEESON SKLAR SAWYERS, ET AL. | 43,530.89 | 0.00 | 1,224.97 |
| 9R | ALLSTAR MARKETING GROUP LLC | 106,725.00 | 0.00 | 3,003.27 |
| 14R | ECAST SETTLEMENT COPR, ASSIGNEE OF GE/EXXON | 479.25 | 0.00 | 13.49 |

Case 04-35040  Doc 529  Filed 03/28/12  Entered 03/28/12 13:11:18  Desc Main
Document  Page 27 of 28

| 21R | ILLINOIS DEPARTMENT OF REVENUE | 1,776.00 | 0.00 | 49.96 |
|-----|-------------------------------|----------|------|-------|
| 22R | NEW SUB MAGAZINE SERVICES LLC & GIFT SERVICES | 1,118,056.00 | 0.00 | 31,462.35 |
| 24R | DISCOVER BANK/DISCOVER FINANCIAL SERVICES | 14,622.44 | 0.00 | 411.48 |
| 25R | E&B GIFTWARE LLC | 1,121.96 | 0.00 | 31.57 |
| 26R | AL POLITI | 3,552.00 | 0.00 | 99.95 |
| 27R | H.C. NAHIGIAN AND SONS | 1,101.15 | 0.00 | 30.99 |
| 29R | ECAST SETTLEMENT CORP., ASSIGNEE | 25,777.32 | 0.00 | 725.38 |
| 30R | KEYTH TECHNOLOGIES | 5,762.95 | 0.00 | 162.17 |
| 31R | EMERSON RADIO CORP. | 35,000.00 | 0.00 | 984.91 |
| 1H-B | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 100.00 | 0.00 | 2.81 |
| 3L-B | STATE OF FLORIDA-DEPT OF REVENUE | 100.00 | 0.00 | 2.81 |
| 5L-B | LINDA CONNOR | 47,162.80 | 0.00 | 1,327.17 |
| 9L-B | LOUISIANA DEPARTMENT OF REVENUE | 187.10 | 0.00 | 5.27 |
| 37R-B | DEPARTMENT OF THE TREASURY | 12,398.41 | 0.00 | 348.89 |

Total to be paid for timely general unsecured claims:  $  81,749.82
Remaining balance:  $  0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|----------|----------|------------------------|--------------------------|------------------|
| None | | | | |

Total to be paid for tardy general unsecured claims:  $  0.00
Remaining balance:  $  0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims: $ _____ 0.00

Remaining balance:                          $ _____ 0.00