# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: REY, CHARLES ALLAN | § | Case No. 04-35040 |
| REY, DOLORES ANN | § | |
| HEARTLAND DIRECT, INC. | § | |
| Debtor(s) LIFETIME MARKETING, INC. | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

RICHARD M. FOGEL, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $0.00 | Assets Exempt: $12,000.00 |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants:$2,236,519.70 | Claims Discharged Without Payment: $2,854,759.77 |
| Total Expenses of Administration:$537,979.05 | |

3) Total gross receipts of $ 2,774,498.75 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $2,774,498.75 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $5,859,690.22 | $2,075,469.90 | $2,075,469.90 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 529,113.47 | 449,567.84 | 449,567.84 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 88,411.21 | 88,411.21 | 88,411.21 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 391,222.78 | 79,235.77 | 79,235.77 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 8,594,077.97 | 2,936,573.80 | 81,814.03 |
| **TOTAL DISBURSEMENTS** | $0.00 | $15,462,515.65 | $5,629,258.52 | $2,774,498.75 |

4) This case was originally filed under Chapter 7 on September 21, 2004. The case was pending for 72 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/27/2012_____    By: /s/RICHARD M. FOGEL_____
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Adjust ledger balance to available balance | 1290-000 | 0.08 |
| PROCEEDS OF SALE | 1129-000 | 2,000.00 |
| PROCEEDS OF SALE NSF check | 1129-000 | -2,000.00 |
| DEBTOR IN POSSESSION ACCOUNT-LASALLE - R | 1129-000 | 31,895.04 |
| REAL ESTATE - HILTON HEAD ISLAND - R | 1110-000 | 2,650,000.00 |
| FURS & JEWELRY - R | 1129-000 | 125.00 |
| BANK ACCOUNT - CSB - LMI | 1129-000 | 8.20 |
| 2001 AUDI A-4 - LMI | 1129-000 | 4,000.00 |
| 2002 INFINITI Q-4 - LMI | 1129-000 | 2,000.00 |
| CONTINGENT CLAIM - CHEVRON - HDI | 1149-000 | 27,575.78 |
| CONTINGENT CLAIM - MBM CO. - HDI | 1149-000 | 6,173.48 |
| COIN COLLECTION - R | 1229-000 | 771.00 |
| UTILITY REFUND - R | 1229-000 | 134.68 |
| Tax Refunds | 1224-002 | 115.36 |
| Interest Income | 1270-000 | 51,700.13 |
| **TOTAL GROSS RECEIPTS** | | **$2,774,498.75** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7R | NORTHVIEW BANK & TRUST | 4110-000 | N/A | 1,385,825.87 | 0.00 | 0.00 |
| 8R | NORTHVIEW BANK & TRUST | 4110-000 | N/A | 300,034.37 | 0.00 | 0.00 |
| 13R | UPS CAPITAL BUSINESS CREDIT | 4110-000 | N/A | | 0.00 | 0.00 |
| 15R | BEAUFORT COUNTY TREASURER | 4700-000 | N/A | 19,029.87 | 0.00 | 0.00 |
| 18R | SUN TRUST MORTGAGE | 4110-000 | N/A | 1,750,322.70 | 0.00 | 0.00 |
| 28R | UPS CAPITAL BUSINESS CREDIT | 4110-000 | N/A | 329,007.51 | 0.00 | 0.00 |
| 5H-A | DEPARTMENT OF THE TREASURY-IRS | 4300-000 | N/A | 10,469.90 | 10,469.90 | 10,469.90 |
| | SUNTRUST MORTGAGE, INC. | 4110-000 | N/A | 1,850,000.00 | 1,850,000.00 | 1,850,000.00 |
| | UPS CAPITAL BUSINESS CREDIT | 4110-000 | N/A | 215,000.00 | 215,000.00 | 215,000.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $5,859,690.22 | $2,075,469.90 | $2,075,469.90 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD M. FOGEL | 2100-000 | N/A | 106,481.50 | 27,000.00 | 27,000.00 |
| SHAW GUSSIS FISHMAN GLANTZ | 3110-000 | N/A | 30,803.00 | 30,803.00 | 30,803.00 |
| SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN | 3120-000 | N/A | 297.53 | 233.40 | 233.40 |
| POPOWCER KATTEN, LTD. | 3410-000 | N/A | 6,938.00 | 6,938.00 | 6,938.00 |
| POPOWCER KATTEN, LTD. | 3420-000 | N/A | 5.81 | 5.81 | 5.81 |
| OFFICE OF THE U.S. TRUSTEE | 2950-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| MILLER ADVERTISING AGENCY | 2500-000 | N/A | 587.50 | 587.50 | 587.50 |
| CHARLES C. MCCRACKEN, I.S.A., D. ED | 3711-000 | N/A | 570.00 | 570.00 | 570.00 |
| PORT ROYAL, SOUTH CAROLINA | 2500-000 | N/A | 152.00 | 152.00 | 152.00 |
| PORT ROYAL, SOUTH CAROLINA | 2500-000 | N/A | 18,678.56 | 18,678.56 | 18,678.56 |
| PORT ROYAL, SOUTH CAROLINA | 2500-000 | N/A | 861.43 | 861.43 | 861.43 |
| PORT ROYAL POA | 2500-000 | N/A | 8,207.97 | 8,207.97 | 8,207.97 |
| GRIZ REAL ESTATE GROUP | 3510-000 | N/A | 159,000.00 | 159,000.00 | 159,000.00 |
| MCNAIR LAW FIRM | 2500-000 | N/A | 150.00 | 150.00 | 150.00 |
| PLANTATION TITLE AGENCY | 2500-000 | N/A | 4,200.00 | 4,200.00 | 4,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| QUALEY LAW FIRM | 3210-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| PLANTATION TITLE AGENCY | 2500-000 | N/A | 9,805.00 | 9,805.00 | 9,805.00 |
| BEAUFORT COUNTY REGISTER | 2500-000 | N/A | 10.00 | 10.00 | 10.00 |
| SURVEYING CONSULTANTS | 2500-000 | N/A | 750.00 | 750.00 | 750.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 2,020.92 | 2,020.92 | 2,020.92 |
| HIGH RIDGE PARTNERS | 3731-000 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |
| DHL EXPRESS (USA) INC. | 2990-000 | N/A | 45.25 | 45.25 | 45.25 |
| COASTAL STATES BANK | 2990-000 | N/A | 636.40 | 636.40 | 636.40 |
| GLENVIEW STATE BANK | 2990-000 | N/A | 30.00 | 30.00 | 30.00 |
| BANK OF AMERICA, N.A. | 2990-000 | N/A | 466.99 | 466.99 | 466.99 |
| NORTHVIEW BANK AND TRUST | 2990-000 | N/A | 560.00 | 560.00 | 560.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 421.38 | 421.38 | 421.38 |
| HIGH RIDGE PARTNERS | 3731-000 | N/A | 9,925.00 | 9,925.00 | 9,925.00 |
| HIGH RIDGE PARTNERS | 3731-000 | N/A | 106.49 | 106.49 | 106.49 |
| SHAW GUSSIS FISHMAN GLANTZ | 3110-000 | N/A | 80,645.00 | 80,645.00 | 80,645.00 |
| SHAW GUSSIS FISHMAN GLANTZ | 3110-000 | N/A | 1,897.06 | 1,897.06 | 1,897.06 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | N/A | 112.00 | 112.00 | 112.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | N/A | 112.00 | 112.00 | 112.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | N/A | 5,581.00 | 5,581.00 | 5,581.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 2820-000 | N/A | 5,581.00 | 5,581.00 | 5,581.00 |
| SHAW GUSSIS FISHMAN GLANTZ | 3110-000 | N/A | 44,913.17 | 44,913.17 | 44,913.17 |
| HIGH RIDGE PARTNERS | 3991-000 | N/A | 13,409.40 | 13,409.40 | 13,409.40 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 321.62 | 321.62 | 321.62 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 286.67 | 286.67 | 286.67 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 258.66 | 258.66 | 258.66 |
| The Bank of New York Mellon | 2600-000 | N/A | 53.55 | 53.55 | 53.55 |
| The Bank of New York Mellon | 2600-000 | N/A | 7.50 | 7.50 | 7.50 |
| The Bank of New York Mellon | 2600-000 | N/A | 560.06 | 560.06 | 560.06 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 678.93 | 678.93 | 678.93 |
| The Bank of New York Mellon | 2600-000 | N/A | 43.01 | 43.01 | 43.01 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 57.14 | 57.14 | 57.14 |
| The Bank of New York Mellon | 2600-000 | N/A | 597.54 | 597.54 | 597.54 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 55.12 | 55.12 | 55.12 |
| The Bank of New York Mellon | 2600-000 | N/A | 576.47 | 576.47 | 576.47 |
| The Bank of New York Mellon | 2600-000 | N/A | 60.70 | 60.70 | 60.70 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 634.92 | 634.92 | 634.92 |
| The Bank of New York Mellon | 2600-000 | N/A | 56.78 | 56.78 | 56.78 |
| The Bank of New York Mellon | 2600-000 | N/A | 593.87 | 593.87 | 593.87 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 406.06 | 406.06 | 406.06 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 278.51 | 278.51 | 278.51 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $529,113.47 | $449,567.84 | $449,567.84 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CRANE HEYMAN | 6700-000 | N/A | 88,411.21 | 88,411.21 | 88,411.21 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $88,411.21 | $88,411.21 | $88,411.21 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2L | DEPARTMENT OF THE TREASURY-IRS | 5800-000 | N/A | 28,097.91 | 0.00 | 0.00 |
| 4R | BARRINGTON POOL | 5200-000 | N/A | 4,537.04 | 0.00 | 0.00 |
| 5R | BRG, INC. | 5200-000 | N/A | 128,961.35 | 0.00 | 0.00 |
| 6L | OFFICE OF THE ATTORNEY GENERAL | 5800-000 | N/A | 7,736.29 | 7,736.29 | 7,736.29 |
| 10R | DEPT. OF THE TREASURY- IRS | 5800-000 | N/A | 52,998.56 | 0.00 | 0.00 |
| 1H-A | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 5800-000 | N/A | 47.79 | 47.79 | 47.79 |
| 3L-A | STATE OF FLORIDA-DEPT OF REVENUE | 5800-000 | N/A | 1,171.32 | 1,171.32 | 1,171.32 |
| 5H-B | DEPARTMENT OF THE TREASURY-IRS | 5800-000 | N/A | 37.21 | 37.21 | 37.21 |
| 5L-A | LINDA CONNOR | 5300-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 9L-A | LOUISIANA DEPARTMENT OF REVENUE | 5800-000 | N/A | 847.01 | 847.01 | 847.01 |

| 11R-A | DEPARTMENT OF THE TREASURY-IRS | 5800-000 | N/A | 74,392.15 | 0.00 | 0.00 |
| 33R-A | MICHAEL REY | 5300-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| 34R-A | CHARLES A. REY, JR. | 5300-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 37R-A | DEPARTMENT OF THE TREASURY | 5800-000 | N/A | 68,760.15 | 68,760.15 | 68,760.15 |
|  | HILTON HEAD PUBLIC SERVICES DIST | 5200-000 | N/A | 108.00 | 108.00 | 108.00 |
|  | PALMETTO ELECTRIC COOPERATIVE | 5200-000 | N/A | 528.00 | 528.00 | 528.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $391,222.78 | $79,235.77 | $79,235.77 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1L | BRG, INC. | 7100-000 | N/A | 132,048.20 | 132,048.20 | 3,718.79 |
| 1R | KEYTH TECHNOLOGIES | 7100-000 | N/A | 4,829.96 | 0.00 | 0.00 |
| 2H | MBM COMPANY, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 2R | DISCOVER BANK | 7100-000 | N/A | 14,622.44 | 0.00 | 0.00 |
| 3H | NEW SUB MAGAZINE SERVICES LLC & GIFT SERVICES | 7100-000 | N/A | 1,190,079.80 | 0.00 | 0.00 |
| 3R | MBM COMPANY, INC. | 7100-000 | N/A | 297,578.00 | 0.00 | 0.00 |
| 4H | VERTRUE INCORPORATED, fka MEMBER WORKS, INC. | 7100-000 | N/A | 1,086,175.59 | 1,086,175.59 | 30,589.24 |
| 4L | ALFORD & WILKINS | 7100-000 | N/A | 2,815.42 | 2,815.42 | 79.29 |
| 6H | JAFF MARKETING GROUP, INC. | 7100-000 | N/A | 177,497.02 | 177,497.02 | 4,998.73 |
| 6R | RETAILERS NATIONAL BANK-TARGET VISA | 7100-000 | N/A | 7,501.19 | 7,501.19 | 211.25 |
| 7H | JAFF MARKETING GROUP, INC. | 7100-000 | N/A | 177,497.02 | 0.00 | 0.00 |
| 7L | Clerk of U.S. Bankruptcy Court - CITIBANK (SOUTH | 7100-001 | N/A | 81,727.64 | 81,727.64 | 2,301.64 |
| 8H | GLEASON SKLAR SAWYERS, ET AL. | 7100-000 | N/A | 1,500.00 | 1,500.00 | 42.24 |
| 8L | GLEESON SKLAR SAWYERS, ET AL. | 7100-000 | N/A | 43,530.89 | 43,530.89 | 1,225.93 |
| 9R | ALLSTAR MARKETING GROUP LLC | 7100-000 | N/A | 106,725.00 | 106,725.00 | 3,005.62 |
| 12R | NEW SUB MAGAZINE SERVICES LLC & GIFT SERVICES | 7100-000 | N/A | 1,190,079.80 | 0.00 | 0.00 |
| 14R | ECAST SETTLEMENT COPR, ASSIGNEE OF GE/EXXON | 7100-000 | N/A | 479.25 | 479.25 | 13.50 |
| 16R | BRG, INC. | 7100-000 | N/A | 128,961.35 | 0.00 | 0.00 |
| 17R | MEMBERWORKS | 7100-000 | N/A | 1,086,175.59 | 0.00 | 0.00 |
| 19R | CINGULAR WIRELESS | 7100-000 | N/A | 665.13 | 0.00 | 0.00 |
| 20R | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | N/A | 57.26 | 0.00 | 0.00 |
| 21R | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | N/A | 144.40 | 144.40 | 4.07 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|------|----------------------------------------------|----------|-----|------------|--------------|------------|
| 22R | NEW SUB MAGAZINE SERVICES LLC & GIFT SERVICES | 7100-000 | N/A | 1,118,056.00 | 1,118,056.00 | 0.00 |
| 24R | DISCOVER BANK/DISCOVER FINANCIAL SERVICES | 7100-000 | N/A | 14,622.44 | 14,622.44 | 411.80 |
| 25R | E&B GIFTWARE LLC | 7100-000 | N/A | 1,121.96 | 1,121.96 | 31.60 |
| 26R | AL POLITI | 7100-000 | N/A | 3,552.00 | 3,552.00 | 100.03 |
| 27R | H.C. NAHIGIAN AND SONS | 7100-000 | N/A | 1,101.15 | 1,101.15 | 31.01 |
| 29R | ECAST SETTLEMENT CORP., ASSIGNEE | 7100-000 | N/A | 25,777.32 | 25,777.32 | 725.95 |
| 30R | KEYTH TECHNOLOGIES | 7100-000 | N/A | 5,762.95 | 5,762.95 | 162.30 |
| 31R | EMERSON RADIO CORP. | 7100-000 | N/A | 882,678.00 | 35,000.00 | 985.68 |
| 35R | BENJAMIN REY | 7100-000 | N/A | 214,161.00 | 0.00 | 0.00 |
| 36R | POPS DIRECT, INC. | 7100-000 | N/A | 54,000.00 | 0.00 | 0.00 |
| 1H-B | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 7100-000 | N/A | 100.00 | 100.00 | 2.82 |
| 3L-B | STATE OF FLORIDA-DEPT OF REVENUE | 7100-000 | N/A | 100.00 | 100.00 | 2.82 |
| 5L-B | LINDA CONNOR | 7100-000 | N/A | 37,162.80 | 47,162.80 | 1,328.21 |
| 9L-B | LOUISIANA DEPARTMENT OF REVENUE | 7100-000 | N/A | 187.10 | 187.10 | 5.27 |
| 11R-B | DEPARTMENT OF THE TREASURY-IRS | 7100-000 | N/A | 12,398.41 | 0.00 | 0.00 |
| 11R-B | DEPARTMENT OF THE TREASURY-IRS | 7100-000 | N/A | 12,398.41 | 0.00 | 0.00 |
| 33R-B | MICHAEL REY | 7100-000 | N/A | 214,161.00 | 0.00 | 0.00 |
| 34R-B | CHARLES A. REY, JR. | 7100-000 | N/A | 222,161.00 | 0.00 | 0.00 |
| 37R-B | DEPARTMENT OF THE TREASURY | 7100-000 | N/A | 12,398.41 | 12,398.41 | 349.17 |
| | NEW SUB MAGAZINE SERVICES LLC & GIFT SERVICES | 7100-000 | N/A | 31,487.07 | 31,487.07 | 31,487.07 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $8,594,077.97 | $2,936,573.80 | $81,814.03 |

Exhibit 8

## Form 1

Page: 1

### Individual Estate Property Record and Report
### Asset Cases

Case Number: 04-35040

Case Name: REY, CHARLES ALLAN
REY, DOLORES ANN

Period Ending: 08/27/12

Trustee: (330720)   RICHARD M. FOGEL

Filed (f) or Converted (c): 08/21/06 (c)

§341(a) Meeting Date: 09/21/06

Claims Bar Date: 12/28/06

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | DEBTOR IN POSSESSION ACCOUNT-LASALLE - R | 31,895.04 | 31,895.04 | | 31,895.04 | FA |
| 2 | REAL ESTATE - GLENVIEW - R<br>Sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 3 | REAL ESTATE - HILTON HEAD ISLAND - R<br>Title in name of Charles A. Rey Irrevocable Property<br>Trust | 3,000,000.00 | 401,500.00 | | 2,650,000.00 | FA |
| 4 | REAL ESTATE - SKOKIE - R<br>Sold during Chapter 11 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | BANK ACCOUNT - B of A - R | 2,525.00 | 0.00 | | 0.00 | 0.00 |
| 6 | BANK ACCOUNT - GSB - R | 600.00 | 0.00 | | 0.00 | 0.00 |
| 7 | HOUSEHOLD GOODS & FURNISHINGS - R | 100,000.00 | 0.00 | | 0.00 | 0.00 |
| 8 | BOOKS & PICTURES - R | 50,000.00 | 0.00 | | 0.00 | 0.00 |
| 9 | WEARING APPAREL - R | 500.00 | 0.00 | | 0.00 | 0.00 |
| 10 | FURS & JEWELRY - R | 15,000.00 | 0.00 | | 125.00 | FA |
| 11 | LIFE INSURANCE - R | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12 | INVESTMENT ACCOUNT - R | 30,000.00 | 0.00 | | 0.00 | 0.00 |
| 13 | SAVINGS BOND - R | 8,000.00 | 0.00 | | 0.00 | 0.00 |
| 14 | JENSEN AUTOMOBILE - R | 5,000.00 | 0.00 | | 0.00 | 0.00 |
| 15 | BANK ACCOUNT - CSB - LMI | 0.00 | 0.00 | | 8.20 | FA |
| 16 | SECURITY DEPOSIT- LMI | 1,667.00 | 0.00 | | 0.00 | 0.00 |
| 17 | CLAIM AGAINST BRG - LMI | 150,000.00 | 0.00 | | 0.00 | 0.00 |
| 18 | CLAIM AGAINST CITICORP - LMI | Unknown | 0.00 | | 0.00 | 0.00 |
| 19 | CLAIM AGAINST UPS - LMI | Unknown | 0.00 | | 0.00 | 0.00 |
| 20 | CLAIM AGAINST DIGITAL PLANET - LMI | 180,000.00 | 0.00 | | 0.00 | 0.00 |
| 21 | 2001 AUDI A-4 - LMI<br>Per order dated 12/13/06 | 18,000.00 | 0.00 | | 4,000.00 | FA |
| 22 | 2002 INFINITI Q-4 - LMI<br>Per order dated 12/13/06 | 18,000.00 | 0.00 | | 2,000.00 | FA |
| 23 | COMPUTERS - LMI | 1,500.00 | 0.00 | | 0.00 | 0.00 |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 04-35040 | Trustee: | (330720) | RICHARD M. FOGEL |
| Case Name: | REY, CHARLES ALLAN | Filed (f) or Converted (c): | 08/21/06 (c) | |
| | REY, DOLORES ANN | §341(a) Meeting Date: | 09/21/06 | |
| Period Ending: 08/27/12 | | Claims Bar Date: | 12/28/06 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24 | CHEVRON REPLICA PRODUCTS - LMI | 161,622.00 | 0.00 | | 0.00 | 0.00 |
| 25 | BANK ACCOUNT - B of A - HDI | 21.87 | 0.00 | | 0.00 | 0.00 |
| 26 | BANK ACCOUNT - UPB - HDI | 1,170.49 | 0.00 | | 0.00 | 0.00 |
| 27 | SECURITY DEPOSIT - HDI | 6,600.22 | 0.00 | | 0.00 | 0.00 |
| 28 | A/R - CHEVRON - HDI    Settled as part of settlement of contingent claim against Chevron per order dated 12/4/06 | 60,000.00 | 0.00 | | 0.00 | FA |
| 29 | A/R - MEMBERWORKS - HDI | 1,500,000.00 | 0.00 | | 0.00 | 0.00 |
| 30 | CONTINGENT CLAIM - NEWSUB - HDI | Unknown | 0.00 | | 0.00 | 0.00 |
| 31 | CONTINGENT CLAIM - MEMBERWORKS - HDI | Unknown | 0.00 | | 0.00 | 0.00 |
| 32 | CONTINGENT CLAIM - CHEVRON - HDI | 14,000,000.00 | 0.00 | | 27,575.78 | FA |
| 33 | CONTINGENT CLAIM - MBM CO. - HDI | 200,000.00 | 0.00 | | 6,173.48 | FA |
| 34 | COIN COLLECTION - R  (u)    Indentified in Statement of Financial Affairs | 0.00 | 750.00 | | 771.00 | FA |
| 35 | UTILITY REFUND - R  (u) | 0.00 | 22.68 | | 134.68 | FA |
| 36 | Tax Refunds  (u)    Refund of trustee's overpayment | 0.00 | 0.00 | | 115.36 | 0.00 |
| Int | INTEREST  (u) | Unknown | N/A | | 51,700.13 | FA |
| 37 | Assets    Totals (Excluding unknown values) | $19,542,101.62 | $434,167.72 | | $2,774,498.67 | $0.00 |

**Major Activities Affecting Case Closing:**

Estate has interest, pursuant to settlement agreement, in claims the debtor is pursuing.

Trustee may have to object to claims

| Initial Projected Date Of Final Report (TFR): | December 31, 2008 | Current Projected Date Of Final Report (TFR): | March 28, 2012  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-35040 | |
| **Case Name:** | REY, CHARLES ALLAN | |
| | REY, DOLORES ANN | |
| **Taxpayer ID #:** | **-***8134 | |
| **Period Ending:** | 08/27/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****20-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br><br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 15,775.76 | | 15,775.76 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 0.95 | | 15,776.71 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.97 | | 15,778.68 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.00 | | 15,780.68 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.00 | | 15,782.68 |
| 08/27/08 | | To Account #*******2066 | Income taxes | 9999-000 | | 11,386.00 | 4,396.68 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.73 | | 4,398.41 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.57 | | 4,398.98 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 0.47 | | 4,399.45 |
| 11/25/08 | {36} | ILLINOIS DEPARTMENT OF REVENUE | REFUND OF POST-PETITION TAX PAYMENT | 1224-002 | 57.68 | | 4,457.13 |
| 11/25/08 | {36} | ILLINOIS DEPARTMENT OF REVENUE | REFUND OF POST-PETITION TAX PAYMENT | 1224-002 | 57.68 | | 4,514.81 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 0.34 | | 4,515.15 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.32 | | 4,515.47 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.18 | | 4,515.65 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,515.82 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.19 | | 4,516.01 |
| 04/01/09 | | To Account #*******2066 | Bond Premium | 9999-000 | | 321.62 | 4,194.39 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,194.56 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.16 | | 4,194.72 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.18 | | 4,194.90 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,195.07 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,195.24 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,195.41 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,195.58 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,195.75 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 4,195.92 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.16 | | 4,196.08 |
| 02/10/10 | | To Account #*******2066 | Account Transfer | 9999-000 | | 286.67 | 3,909.41 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.15 | | 3,909.56 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.17 | | 3,909.73 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.02 | | 3,909.75 |
| 04/06/10 | | Wire out to BNYM account 9200******2065 | Wire out to BNYM account 9200******2065 | 9999-000 | -3,909.75 | | 0.00 |

| | | | | Subtotals : | $11,994.29 | $11,994.29 | |
|---|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-35040 | | Trustee: | RICHARD M. FOGEL (330720) |
|---|---|---|---|---|
| Case Name: | REY, CHARLES ALLAN | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | REY, DOLORES ANN | | Account: | ***-*****20-65 - Money Market Account |
| Taxpayer ID #: | **-***8134 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 08/27/12 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 11,994.29 | 11,994.29 | $0.00 |
| | | | Less: Bank Transfers | | 11,866.01 | 11,994.29 | |
| | | | Subtotal | | 128.28 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $128.28 | $0.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-35040 |
| **Case Name:** | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| **Taxpayer ID #:** | **-***8134 |
| **Period Ending:** | 08/27/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****20-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/27/08 | | From Account #********2065 | Income taxes | 9999-000 | 11,386.00 | | 11,386.00 |
| 08/27/08 | 101 | ILLINOIS DEPARTMENT OF REVENUE | Income taxes | 2820-000 | | 112.00 | 11,274.00 |
| 08/27/08 | 102 | ILLINOIS DEPARTMENT OF REVENUE | Income taxes | 2820-000 | | 112.00 | 11,162.00 |
| 08/27/08 | 103 | ILLINOIS DEPARTMENT OF REVENUE | Income taxes | 2820-000 | | 5,581.00 | 5,581.00 |
| 08/27/08 | 104 | ILLINOIS DEPARTMENT OF REVENUE | Income taxes | 2820-000 | | 5,581.00 | 0.00 |
| 10/20/08 | | From Account #********2067 | Attorneys fees & expenses & consultants fees & expenses | 9999-000 | 75,854.06 | | 75,854.06 |
| 10/21/08 | 105 | SHAW GUSSIS FISHMAN GLANTZ | Attorneys fees and expenses per o/c 10-20-08 | 3110-000 | | 44,913.17 | 30,940.89 |
| 10/21/08 | 106 | HIGH RIDGE PARTNERS | Financial advisors fees and expenses per o/c 10-20-08<br>Voided on 10/21/08 | 3731-000 | | 30,940.89 | 0.00 |
| 10/21/08 | 106 | HIGH RIDGE PARTNERS | Financial advisors fees and expenses per o/c 10-20-08<br>Voided: check issued on 10/21/08 | 3731-000 | | -30,940.89 | 30,940.89 |
| 10/21/08 | 107 | HIGH RIDGE PARTNERS | Advisors fees & expenses per o/c 10-20-08<br>(less interim payments) | 3991-000 | | 13,409.40 | 17,531.49 |
| 11/25/08 | | To Account #********2067 | Transfer unneeded funds | 9999-000 | | 17,531.49 | 0.00 |
| 04/01/09 | | From Account #********2065 | Bond Premium | 9999-000 | 321.62 | | 321.62 |
| 04/02/09 | 108 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 321.62 | 0.00 |
| 02/10/10 | | From Account #********2065 | Account Transfer | 9999-000 | 286.67 | | 286.67 |
| 02/11/10 | 109 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 286.67 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 87,848.35 | 87,848.35 | $0.00 |
| Less: Bank Transfers | 87,848.35 | 17,531.49 | |
| **Subtotal** | 0.00 | 70,316.86 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $70,316.86 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-35040 | |
| **Case Name:** | REY, CHARLES ALLAN | |
| | REY, DOLORES ANN | |
| **Taxpayer ID #:** | **-***8134 | |
| **Period Ending:** | 08/27/12 | |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****20-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 349,917.73 | | 349,917.73 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 21.15 | | 349,938.88 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 43.81 | | 349,982.69 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 44.48 | | 350,027.17 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 44.48 | | 350,071.65 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 41.62 | | 350,113.27 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 45.93 | | 350,159.20 |
| 10/20/08 | | To Account #*******2066 | Attorneys fees & expenses & consultants fees & expenses | 9999-000 | | 75,854.06 | 274,305.14 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 35.20 | | 274,340.34 |
| 11/25/08 | | From Account #*******2066 | Transfer unneeded funds | 9999-000 | 17,531.49 | | 291,871.83 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 21.76 | | 291,893.59 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 20.69 | | 291,914.28 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.91 | | 291,926.19 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.11 | | 291,937.30 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.70 | | 291,950.00 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.91 | | 291,961.91 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.51 | | 291,973.42 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.70 | | 291,986.12 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.31 | | 291,998.43 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.31 | | 292,010.74 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.91 | | 292,022.65 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.91 | | 292,034.56 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.31 | | 292,046.87 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 12.31 | | 292,059.18 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.51 | | 292,070.69 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.12 | | 292,081.81 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 13.10 | | 292,094.91 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 1.98 | | 292,096.89 |
| 04/06/10 | | Wire out to BNYM account 9200******2067 | Wire out to BNYM account 9200******2067 | 9999-000 | -292,096.89 | | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 75,854.06 | 75,854.06 | $0.00 |
| | | | Less: Bank Transfers | | 75,352.33 | 75,854.06 | |
| | | | **Subtotal** | | **501.73** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$501.73** | **$0.00** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-35040 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** REY, CHARLES ALLAN | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| REY, DOLORES ANN | **Account:** ***-*****20-68 - MMA- Chevron settlement |
| **Taxpayer ID #:** **-***8134 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 08/27/12 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/08 | | JPMORGAN CHASE BANK | TRANSFER FROM BANK OF AMERICA | 9999-000 | 27,869.90 | | 27,869.90 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 1.68 | | 27,871.58 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.48 | | 27,875.06 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.54 | | 27,878.60 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.54 | | 27,882.14 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.31 | | 27,885.45 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 3.65 | | 27,889.10 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 3.04 | | 27,892.14 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.19 | | 27,894.33 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.97 | | 27,896.30 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.13 | | 27,897.43 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.06 | | 27,898.49 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.21 | | 27,899.70 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.13 | | 27,900.83 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.10 | | 27,901.93 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.21 | | 27,903.14 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.17 | | 27,904.31 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.17 | | 27,905.48 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.13 | | 27,906.61 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.13 | | 27,907.74 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.17 | | 27,908.91 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.17 | | 27,910.08 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.10 | | 27,911.18 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.06 | | 27,912.24 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.25 | | 27,913.49 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.18 | | 27,913.67 |
| 04/06/10 | | Wire out to BNYM account<br>9200******2068 | Wire out to BNYM account 9200******2068 | 9999-000 | -27,913.67 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers | | -43.77 | 0.00 | |
| **Subtotal** | | 43.77 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$43.77** | **$0.00** | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 04-35040 | Trustee: | RICHARD M. FOGEL (330720) |
| Case Name: | REY, CHARLES ALLAN | Bank Name: | BANK OF AMERICA, N.A. |
| | REY, DOLORES ANN | Account: | ********86 - Money Market Account |
| Taxpayer ID #: | **-***8134 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 08/27/12 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/30/06 | {1} | CRANE HEYMAN | DIP ACCOUNT BALANCE | 1129-000 | 31,895.04 | | 31,895.04 |
| 09/05/06 | | Transfer to Acct #3754889299 | Bank Funds Transfer Transfer funds to pay utilities at Planters Row | 9999-000 | | 636.00 | 31,259.04 |
| 09/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 25.55 | | 31,284.59 |
| 10/31/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 26.58 | | 31,311.17 |
| 11/20/06 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 587.50 | 30,723.67 |
| 11/21/06 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 570.00 | 30,153.67 |
| 11/30/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 25.40 | | 30,179.07 |
| 12/14/06 | {15} | LIFETIME MARKETING | DIP ACCOUNT BALANCE | 1129-000 | 8.20 | | 30,187.27 |
| 12/14/06 | {34} | HARLAN J. BERK, LTD | PROCEEDS OF SALE | 1229-000 | 771.00 | | 30,958.27 |
| 12/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 25.92 | | 30,984.19 |
| 01/02/07 | {21} | CHARLES A. REY | PROCEEDS OF SALE | 1129-000 | 4,000.00 | | 34,984.19 |
| 01/02/07 | {35} | HILTON HEAD NO. 1 PSD | UTILITY REFUND | 1229-000 | 22.68 | | 35,006.87 |
| 01/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 29.28 | | 35,036.15 |
| 02/01/07 | {35} | HILTON HEAD NO. 1 PSD | UTILITY REFUND | 1229-000 | 112.00 | | 35,148.15 |
| 02/07/07 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 2,020.92 | 33,127.23 |
| 02/13/07 | | CHARLES A. REY | PROCEEDS OF SALE | 1129-000 | 2,000.00 | | 35,127.23 |
| 02/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 25.67 | | 35,152.90 |
| 02/28/07 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 7,500.00 | 27,652.90 |
| 03/13/07 | | Reverses Deposit # 7 | PROCEEDS OF SALE NSF check | 1129-000 | -2,000.00 | | 25,652.90 |
| 03/20/07 | {22} | DOLORES A. REY | PROCEEDS OF SALE Wire transfer to replace NSF check | 1129-000 | 2,000.00 | | 27,652.90 |
| 03/20/07 | {10} | DOLORES A. REY | PROCEEDS OF SALE Paid via wire transfer | 1129-000 | 125.00 | | 27,777.90 |
| 03/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 22.54 | | 27,800.44 |
| 04/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 22.85 | | 27,823.29 |
| 05/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.63 | | 27,846.92 |
| 06/29/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 22.88 | | 27,869.80 |
| 07/23/07 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 1,178.64 | 26,691.16 |
| 07/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.38 | | 26,714.54 |
| 08/21/07 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 560.00 | 26,154.54 |
| 08/28/07 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 10,031.49 | 16,123.05 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 21.42 | | 16,144.47 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 10.28 | | 16,154.75 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 10.29 | | 16,165.04 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.650 | 1270-000 | 8.64 | | 16,173.68 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 7.73 | | 16,181.41 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 6.41 | | 16,187.82 |

| | | | | Subtotals : | $39,272.37 | $23,084.55 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-35040 | |
| Case Name: | REY, CHARLES ALLAN | |
| | REY, DOLORES ANN | |
| Taxpayer ID #: | **-***8134 | |
| Period Ending: | 08/27/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account: | ********86 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/08 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 421.38 | 15,766.44 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.300 | 1270-000 | 3.76 | | 15,770.20 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 3.73 | | 15,773.93 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | 1.83 | | 15,775.76 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | 9999-000 | | 15,775.76 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 39,281.69 | 39,281.69 | $0.00 |
| Less: Bank Transfers | 0.00 | 39,281.69 | |
| Subtotal | 39,281.69 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $39,281.69 | $0.00 | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 08/27/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account: | ********99 - Checking - Non Interest |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/06 | | Transfer from Acct #3754889286 | Bank Funds Transfer Transfer funds to pay utilities at Planters Row | 9999-000 | 636.00 | | 636.00 |
| 09/05/06 | 2001 | HILTON HEAD PUBLIC SERVICES DIST | WATER CHARGES/ACCT. 28428 | 5200-000 | | 108.00 | 528.00 |
| 09/05/06 | 2002 | PALMETTO ELECTRIC COOPERATIVE | ACCT 13022601/PLANTERS ROW LT15 | 5200-000 | | 528.00 | 0.00 |
| 11/20/06 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 587.50 | | 587.50 |
| 11/21/06 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 570.00 | | 1,157.50 |
| 11/22/06 | 2003 | MILLER ADVERTISING AGENCY | SALE AD FOR REAL PROPERTY | 2500-000 | | 587.50 | 570.00 |
| 11/22/06 | 2004 | CHARLES C. MCCRACKEN, I.S.A., D. ED | APPRAISAL FEE | 3711-000 | | 570.00 | 0.00 |
| 02/07/07 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 2,020.92 | | 2,020.92 |
| 02/09/07 | 2005 | INTERNATIONAL SURETIES, LTD. | BOND #016026455 | 2300-000 | | 2,020.92 | 0.00 |
| 02/28/07 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 7,500.00 | | 7,500.00 |
| 03/01/07 | 2006 | HIGH RIDGE PARTNERS; Reverses Check | RETAINER FOR FINANCIAL ADVISOR; Stop Payment Reversal STOP PAY ADD SUCCESSFUL<br>Stopped on 03/12/07 | 3731-000 | | 7,500.00 | 0.00 |
| 03/12/07 | 2006 | HIGH RIDGE PARTNERS; Reverses Check | RETAINER FOR FINANCIAL ADVISOR; Stop Payment Reversal STOP PAY ADD SUCCESSFUL<br>Stopped: check issued on 03/01/07 | 3731-000 | | -7,500.00 | 7,500.00 |
| 03/13/07 | 2007 | HIGH RIDGE PARTNERS | RETAINER FOR FINANCIAL ADVISOR | 3731-000 | | 7,500.00 | 0.00 |
| 07/23/07 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 1,178.64 | | 1,178.64 |
| 07/24/07 | 2008 | DHL EXPRESS (USA) INC. | BANK RECORDS- SUBPOENA COASTAL STATES BANK | 2990-000 | | 45.25 | 1,133.39 |
| 07/24/07 | 2009 | COASTAL STATES BANK | BANK RECORDS- SUBPOENA | 2990-000 | | 636.40 | 496.99 |
| 07/24/07 | 2010 | GLENVIEW STATE BANK | BANK RECORDS- SUBPOENA | 2990-000 | | 30.00 | 466.99 |
| 07/24/07 | 2011 | BANK OF AMERICA, N.A. | BANK RECORDS- SUBPOENA | 2990-000 | | 466.99 | 0.00 |
| 08/21/07 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 560.00 | | 560.00 |
| 08/22/07 | 2012 | NORTHVIEW BANK AND TRUST | BANK RECORDS - SUBPOENA | 2990-000 | | 560.00 | 0.00 |
| 08/28/07 | | Transfer from Acct #3754889286 | Bank Funds Transfer | 9999-000 | 10,031.49 | | 10,031.49 |
| 08/30/07 | 2013 | HIGH RIDGE PARTNERS | FEES & EXPENSES PER O/C 8-22-07 | | | 10,031.49 | 0.00 |
| 08/30/07 | | | Fees                          9,925.00 | 3731-000 | | | 0.00 |
| 08/30/07 | | | Expenses                     106.49 | 3731-000 | | | 0.00 |
| 11/30/07 | | Transfer from Acct #3754901753 | Bank Funds Transfer | 9999-000 | 2,065,000.00 | | 2,065,000.00 |
| 12/04/07 | 2014 | SUNTRUST MORTGAGE, INC. | SETTLEMENT PAYMENT PER O/C 12-3-07 | 4110-000 | | 1,850,000.00 | 215,000.00 |
| 12/11/07 | 2015 | UPS CAPITAL BUSINESS CREDIT | SETTLEMENT PAYMENT PER O/C 12-3-07 | 4110-000 | | 215,000.00 | 0.00 |

Subtotals:  $2,088,084.55  $2,088,084.55

{} Asset reference(s)

Printed: 08/27/2012 03:02 PM    V.13.03

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 08/27/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account: | ********99 - Checking - Non Interest |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/08/08 | | Transfer from Acct #3754901753 | Bank Funds Transfer | | 9999-000 | 84,000.00 | | 84,000.00 |
| 01/10/08 | | Transfer to Acct #3754901753 | Bank Funds Transfer | | 9999-000 | | 1,457.94 | 82,542.06 |
| 01/10/08 | 2016 | SHAW GUSSIS FISHMAN GLANTZ | INTERIM FEES & EXPENSES (08/21/06 -<br>11/30/07) | | | | 82,542.06 | 0.00 |
| 01/10/08 | | | Fees | 80,645.00 | 3110-000 | | | 0.00 |
| 01/10/08 | | | Expenses | 1,897.06 | 3110-000 | | | 0.00 |
| 02/04/08 | | Transfer from Acct #3754889286 | Bank Funds Transfer | | 9999-000 | 421.38 | | 421.38 |
| 02/05/08 | 2017 | INTERNATIONAL SURETIES, LTD. | BOND #016026455 | | 2300-000 | | 421.38 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | **2,172,505.93** | **2,172,505.93** | **$0.00** |
| Less: Bank Transfers | | 2,172,505.93 | 1,457.94 |
| **Subtotal** | | **0.00** | **2,171,047.99** |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$0.00** | **$2,171,047.99** |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-35040 | **Trustee:** RICHARD M. FOGEL (330720) |
| **Case Name:** REY, CHARLES ALLAN | **Bank Name:** BANK OF AMERICA, N.A. |
| REY, DOLORES ANN | **Account:** ********53 - Proceeds of RE sale |
| **Taxpayer ID #:** **-***8134 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 08/27/12 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/06 | | JOSEPH AND JANE WOOD | PROCEEDS OF SALE | | 2,447,185.04 | | 2,447,185.04 |
| | {3} | JOSEPH & JANE WOOD | GROSS PROCEEDS OF SALE | 2,650,000.00 | | | 2,447,185.04 |
| | | PORT ROYAL, SOUTH CAROLINA | Water/sewer charges | -152.00 | | | 2,447,185.04 |
| | | PORT ROYAL, SOUTH CAROLINA | Credit for county taxes | -18,678.56 | | | 2,447,185.04 |
| | | PORT ROYAL, SOUTH CAROLINA | Credit for personal property taxes | -861.43 | | | 2,447,185.04 |
| | | PORT ROYAL POA | Credit for assessments | -8,207.97 | | | 2,447,185.04 |
| | | GRIZ REAL ESTATE GROUP | BROKERS' COMMISSIONS | -159,000.00 | | | 2,447,185.04 |
| | | MCNAIR LAW FIRM | Dcoument preparation fee | -150.00 | | | 2,447,185.04 |
| | | PLANTATION TITLE AGENCY | Title Insurance Premoium | -4,200.00 | | | 2,447,185.04 |
| | | QUALEY LAW FIRM | Trustee's attorney's fee | -1,000.00 | | | 2,447,185.04 |
| | | PLANTATION TITLE AGENCY | County & state recording fees | -9,805.00 | | | 2,447,185.04 |
| | | BEAUFORT COUNTY REGISTER | Registration of deed | -10.00 | | | 2,447,185.04 |
| | | SURVEYING CONSULTANTS | Surveyor's fee | -750.00 | | | 2,447,185.04 |
| 12/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 3,955.72 | | 2,451,140.76 |
| 01/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,163.59 | | 2,455,304.35 |
| 02/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 3,767.04 | | 2,459,071.39 |
| 03/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,177.05 | | 2,463,248.44 |
| 04/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,049.18 | | 2,467,297.62 |
| 05/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,191.03 | | 2,471,488.65 |
| 06/29/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,062.72 | | 2,475,551.37 |
| 07/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,205.05 | | 2,479,756.42 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,212.19 | | 2,483,968.61 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,083.23 | | 2,488,051.84 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 2.000 | 1270-000 | 4,226.29 | | 2,492,278.13 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 3,485.78 | | 2,495,763.91 |
| 11/30/07 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 2,065,000.00 | 430,763.91 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.750 | 1270-000 | 640.24 | | 431,404.15 |
| 01/08/08 | | Transfer to Acct #3754889299 | Bank Funds Transfer | 9999-000 | | 84,000.00 | 347,404.15 |
| | | | Subtotals : | | $2,496,404.15 | $2,149,000.00 | |

{} Asset reference(s)

Printed: 08/27/2012 03:02 PM    V.13.03

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 11

| | |
|---|---|
| **Case Number:** | 04-35040 |
| **Case Name:** | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| **Taxpayer ID #:** | **-***8134 |
| **Period Ending:** | 08/27/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account:** | ********53 - Proceeds of RE sale |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/08 | | Transfer from Acct #3754889299 | Bank Funds Transfer | 9999-000 | 1,457.94 | | 348,862.09 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 526.53 | | 349,388.62 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.800 | 1270-000 | 221.47 | | 349,610.09 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 210.15 | | 349,820.24 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | 97.49 | | 349,917.73 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | 9999-000 | | 349,917.73 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,498,917.73 | 2,498,917.73 | $0.00 |
| Less: Bank Transfers | 1,457.94 | 2,498,917.73 | |
| **Subtotal** | 2,497,459.79 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,497,459.79** | **$0.00** | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-35040 | |
| Case Name: | REY, CHARLES ALLAN | |
| | REY, DOLORES ANN | |
| Taxpayer ID #: | **-***8134 | |
| Period Ending: | 08/27/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account: | *******79 - Chevron Settlement |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/06 | {32} | CHEVRON PRODUCTS COMPANY | SETTLEMENT PAYMENT Per settlement order dated 12/4/06 | 1149-000 | 27,575.78 | | 27,575.78 |
| 12/29/06 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 18.84 | | 27,594.62 |
| 01/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.44 | | 27,618.06 |
| 02/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 21.19 | | 27,639.25 |
| 03/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.47 | | 27,662.72 |
| 04/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 22.74 | | 27,685.46 |
| 05/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.51 | | 27,708.97 |
| 06/29/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 22.77 | | 27,731.74 |
| 07/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.56 | | 27,755.30 |
| 08/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 1.000 | 1270-000 | 23.57 | | 27,778.87 |
| 09/28/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 17.69 | | 27,796.56 |
| 10/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.750 | 1270-000 | 17.71 | | 27,814.27 |
| 11/30/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.650 | 1270-000 | 14.86 | | 27,829.13 |
| 12/31/07 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.500 | 1270-000 | 13.30 | | 27,842.43 |
| 01/31/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.400 | 1270-000 | 11.03 | | 27,853.46 |
| 02/29/08 | Int | BANK OF AMERICA, N.A. | Interest Rate 0.300 | 1270-000 | 6.62 | | 27,860.08 |
| 03/31/08 | Int | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 6.58 | | 27,866.66 |
| 04/18/08 | Int | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | 3.24 | | 27,869.90 |
| 04/18/08 | | BANK OF AMERICA | TRANSFER TO JPMC | 9999-000 | | 27,869.90 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **27,869.90** | **27,869.90** | **$0.00** |
| Less: Bank Transfers | 0.00 | 27,869.90 | |
| **Subtotal** | **27,869.90** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$27,869.90** | **$0.00** | |

Exhibit 9

# **Form 2**

Page: 13

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 04-35040 | |
| Case Name: | REY, CHARLES ALLAN | |
| | REY, DOLORES ANN | |
| Taxpayer ID #: | **-***8134 | |
| Period Ending: | 08/27/12 | |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******20-19 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 06/01/10 | | FUNDING ACCOUNT: 9200******2067 | | 9999-000 | 250,000.00 | | 250,000.00 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 30.81 | | 250,030.81 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 31.86 | | 250,062.67 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.1500% | 1270-000 | 31.84 | | 250,094.51 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.15 | | 250,100.66 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.37 | | 250,107.03 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.15 | | 250,113.18 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.36 | | 250,119.54 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.36 | | 250,125.90 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 5.75 | | 250,131.65 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.36 | | 250,138.01 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 6.16 | | 250,144.17 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 6.36 | | 250,150.53 |
| 06/01/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 250,150.53 |
| 06/01/11 | | To Account #9200******2067 | Close TIA via TIA Rollover | 9999-000 | | 250,150.53 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | | 250,150.53 | 250,150.53 | $0.00 |
| | Less: Bank Transfers | | 250,000.00 | 250,150.53 | |
| | **Subtotal** | | **150.53** | **0.00** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$150.53** | **$0.00** | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 08/27/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******20-65 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********2065 | Wire in from JPMorgan Chase Bank, N.A. account ********2065 | 9999-000 | 3,909.75 | | 3,909.75 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.18 | | 3,909.93 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.23 | | 3,910.16 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.22 | | 3,910.38 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.23 | | 3,910.61 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.23 | | 3,910.84 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,910.87 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,910.90 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,910.93 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,910.96 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,910.99 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,911.02 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,911.05 |
| 04/21/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 3,911.07 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 3,911.08 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,911.11 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,911.14 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,911.17 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 7.50 | 3,903.67 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,903.70 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,878.70 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,878.73 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,853.73 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,853.76 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,828.76 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,828.79 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,803.79 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.03 | | 3,803.82 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 3,778.82 |
| 01/06/12 | {33} | CRANE HEYMAN fbo CHARLES REY | Estate's share of MBM settlement per settlement with debtor | 1149-000 | 6,173.48 | | 9,952.30 |
| 01/12/12 | | From Account #9200******2067 | Account Transfer- consolidate funds | 9999-000 | 288,426.66 | | 298,378.96 |
| 01/12/12 | | From Account #9200******2068 | Account Transfer- close and consolidate accounts | 9999-000 | 27,578.95 | | 325,957.91 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.70 | | 325,959.61 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 406.06 | 325,553.55 |

| | | | Subtotals : | | $326,092.11 | $538.56 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 08/27/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******20-65 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/06/12 | 11001 | INTERNATIONAL SURETIES, LTD. | Bond Premium - 016026455 | 2300-000 | | 278.51 | 325,275.04 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 644.59 | 324,630.45 |
| 03/01/12 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -644.59 | 325,275.04 |
| 05/16/12 | | Account adjustment | Adjust ledger balance to available balance | 1290-000 | 0.08 | | 325,275.12 |
| 05/16/12 | 11002 | DEPARTMENT OF THE TREASURY-IRS | 100.00% dividend on Claim # 5H-A, Ref: | 4300-000 | | 10,469.90 | 314,805.22 |
| 05/16/12 | 11003 | RICHARD M. FOGEL | Dividend paid 100.00% on $27,000.00, Trustee Compensation;  Reference: | 2100-000 | | 27,000.00 | 287,805.22 |
| 05/16/12 | 11004 | SHAW GUSSIS FISHMAN GLANTZ | Dividend paid 100.00% on $30,803.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 30,803.00 | 257,002.22 |
| 05/16/12 | 11005 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN | Dividend paid 100.00% on $233.40, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 233.40 | 256,768.82 |
| 05/16/12 | 11006 | POPOWCER KATTEN, LTD. | Dividend paid 100.00% on $6,938.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 6,938.00 | 249,830.82 |
| 05/16/12 | 11007 | POPOWCER KATTEN, LTD. | Dividend paid 100.00% on $5.81, Accountant for Trustee Expenses (Other Firm);  Reference: | 3420-000 | | 5.81 | 249,825.01 |
| 05/16/12 | 11008 | OFFICE OF THE U.S. TRUSTEE | Dividend paid 100.00% on $1,000.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 1,000.00 | 248,825.01 |
| 05/16/12 | 11009 | CRANE HEYMAN | Dividend paid 100.00% on $88,411.21, Other Professional Fees (Prior Chapter);  Reference: | 6700-000 | | 88,411.21 | 160,413.80 |
| 05/16/12 | 11010 | OFFICE OF THE ATTORNEY GENERAL | 100.00% dividend on Claim # 6L, Ref: | 5800-000 | | 7,736.29 | 152,677.51 |
| 05/16/12 | 11011 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 100.00% dividend on Claim # 1H-A, Ref: | 5800-000 | | 47.79 | 152,629.72 |
| 05/16/12 | 11012 | STATE OF FLORIDA-DEPT OF REVENUE | 100.00% dividend on Claim # 3L-A, Ref: | 5800-000 | | 1,171.32 | 151,458.40 |
| 05/16/12 | 11013 | DEPARTMENT OF THE TREASURY-IRS | 100.00% dividend on Claim # 5H-B, Ref: | 5800-000 | | 37.21 | 151,421.19 |
| 05/16/12 | 11014 | LOUISIANA DEPARTMENT OF REVENUE | 100.00% dividend on Claim # 9L-A, Ref: | 5800-000 | | 847.01 | 150,574.18 |
| 05/16/12 | 11015 | DEPARTMENT OF THE TREASURY | 100.00% dividend on Claim # 37R-A, Ref: | 5800-000 | | 68,760.15 | 81,814.03 |
| 05/16/12 | 11016 | BRG, INC. | 2.81% dividend on Claim # 1L, Ref: | 7100-000 | | 3,718.79 | 78,095.24 |
| 05/16/12 | 11017 | VERTRUE INCORPORATED, fka MEMBER WORKS, INC. | 2.81% dividend on Claim # 4H, Ref: | 7100-000 | | 30,589.24 | 47,506.00 |

| | | | | Subtotals : | $0.08 | $278,047.63 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 08/27/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******20-65 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/16/12 | 11018 | ALFORD & WILKINS | 2.81% dividend on Claim # 4L, Ref: | 7100-000 | | 79.29 | 47,426.71 |
| 05/16/12 | 11019 | JAFF MARKETING GROUP, INC. | 2.81% dividend on Claim # 6H, Ref: | 7100-000 | | 4,998.73 | 42,427.98 |
| 05/16/12 | 11020 | RETAILERS NATIONAL BANK-TARGET VISA | 2.81% dividend on Claim # 6R, Ref: | 7100-000 | | 211.25 | 42,216.73 |
| 05/16/12 | 11021 | CITIBANK (SOUTH DAKOTA) N.A. | 2.81% dividend on Claim # 7L, Ref: Stopped on 08/15/12 | 7100-000 | | 2,301.64 | 39,915.09 |
| 05/16/12 | 11022 | GLEASON SKLAR SAWYERS, ET AL. | 2.81% dividend on Claim # 8H, Ref: | 7100-000 | | 42.24 | 39,872.85 |
| 05/16/12 | 11023 | GLEESON SKLAR SAWYERS, ET AL. | 2.81% dividend on Claim # 8L, Ref: | 7100-000 | | 1,225.93 | 38,646.92 |
| 05/16/12 | 11024 | ALLSTAR MARKETING GROUP LLC | 2.81% dividend on Claim # 9R, Ref: | 7100-000 | | 3,005.62 | 35,641.30 |
| 05/16/12 | 11025 | ECAST SETTLEMENT COPR, ASSIGNEE OF GE/EXXON | 2.81% dividend on Claim # 14R, Ref: | 7100-000 | | 13.50 | 35,627.80 |
| 05/16/12 | 11026 | NEW SUB MAGAZINE SERVICES LLC & GIFT SERVICES | 2.81% dividend on Claim # 22R, Ref: Stopped on 05/23/12 | 7100-000 | | 31,487.07 | 4,140.73 |
| 05/16/12 | 11027 | DISCOVER BANK/DISCOVER FINANCIAL SERVICES | 2.81% dividend on Claim # 24R, Ref: | 7100-000 | | 411.80 | 3,728.93 |
| 05/16/12 | 11028 | E&B GIFTWARE LLC | 2.81% dividend on Claim # 25R, Ref: | 7100-000 | | 31.60 | 3,697.33 |
| 05/16/12 | 11029 | AL POLITI | 2.81% dividend on Claim # 26R, Ref: | 7100-000 | | 100.03 | 3,597.30 |
| 05/16/12 | 11030 | H.C. NAHIGIAN AND SONS | 2.81% dividend on Claim # 27R, Ref: | 7100-000 | | 31.01 | 3,566.29 |
| 05/16/12 | 11031 | ECAST SETTLEMENT CORP., ASSIGNEE | 2.81% dividend on Claim # 29R, Ref: | 7100-000 | | 725.95 | 2,840.34 |
| 05/16/12 | 11032 | KEYTH TECHNOLOGIES | 2.81% dividend on Claim # 30R, Ref: | 7100-000 | | 162.30 | 2,678.04 |
| 05/16/12 | 11033 | EMERSON RADIO CORP. | 2.81% dividend on Claim # 31R, Ref: | 7100-000 | | 985.68 | 1,692.36 |
| 05/16/12 | 11034 | LINDA CONNOR | 2.81% dividend on Claim # 5L-B, Ref: | 7100-000 | | 1,328.21 | 364.15 |
| 05/16/12 | 11035 | LOUISIANA DEPARTMENT OF REVENUE | 2.81% dividend on Claim # 9L-B, Ref: | 7100-000 | | 5.27 | 358.88 |
| 05/16/12 | 11036 | DEPARTMENT OF THE TREASURY | 2.81% dividend on Claim # 37R-B, Ref: | 7100-000 | | 349.17 | 9.71 |
| 05/16/12 | 11037 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 9.71 | 0.00 |
| | | | Dividend paid  2.81% on   2.82 $100.00;  Claim# 1H-B; Filed: $100.00 | 7100-000 | | | 0.00 |
| | | | Dividend paid  2.81% on   4.07 $144.40;  Claim# 21R; Filed: $144.40 | 7100-000 | | | 0.00 |
| | | | Dividend paid  2.81% on   2.82 | 7100-000 | | | 0.00 |

| | | Subtotals : | $0.00 | $47,506.00 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 08/27/2012 03:02 PM    V.13.03

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-35040 |
| **Case Name:** | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| **Taxpayer ID #:** | **-***8134 |
| **Period Ending:** | 08/27/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******20-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $100.00;  Claim# 3L-B; Filed: $100.00 | | | | |
| 05/23/12 | 11026 | NEW SUB MAGAZINE SERVICES LLC & GIFT SERVICES | 2.81% dividend on Claim # 22R, Ref: Stopped: check issued on 05/16/12 | 7100-000 | | -31,487.07 | 31,487.07 |
| 05/23/12 | 11038 | NEW SUB MAGAZINE SERVICES LLC & GIFT SERVICES | 2.81% dividend on Claim # 22R, Ref: | 7100-000 | | 31,487.07 | 0.00 |
| 08/15/12 | 11021 | CITIBANK (SOUTH DAKOTA) N.A. | 2.81% dividend on Claim # 7L, Ref: Stopped: check issued on 05/16/12 | 7100-000 | | -2,301.64 | 2,301.64 |
| 08/15/12 | 11039 | Clerk of U.S. Bankruptcy Court | REISSUED CHECK FROM STALE CHECK PROCESSING | 7100-001 | | 2,301.64 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 326,092.19 | 326,092.19 | $0.00 |
| Less: Bank Transfers | | 319,915.36 | 0.00 | |
| **Subtotal** | | 6,176.83 | 326,092.19 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$6,176.83** | **$326,092.19** | |

{} Asset reference(s)

Printed: 08/27/2012 03:02 PM   V.13.03

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 08/27/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******20-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/17/11 | | From Account #9200******2067 | Bond Premium | 9999-000 | 258.66 | | 258.66 |
| 03/21/11 | 10110 | INTERNATIONAL SURETIES, LTD. | Bond Premium | 2300-000 | | 258.66 | 0.00 |
| | | | ACCOUNT TOTALS | | 258.66 | 258.66 | $0.00 |
| | | | Less: Bank Transfers | | 258.66 | 0.00 | |
| | | | Subtotal | | 0.00 | 258.66 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $258.66 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-35040 |
| Case Name: | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| Taxpayer ID #: | **-***8134 |
| Period Ending: | 08/27/12 |

| | |
|---|---|
| Trustee: | RICHARD M. FOGEL (330720) |
| Bank Name: | The Bank of New York Mellon |
| Account: | 9200-******20-67 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******2067 | Wire in from JPMorgan Chase Bank, N.A. account *******2067 | 9999-000 | 292,096.89 | | 292,096.89 |
| 04/06/10 | | Rey | Account Transfer | 9999-000 | | -292,096.89 | 584,193.78 |
| 04/07/10 | | Rey | Reverse incorrect entry | 9999-000 | -292,096.89 | | 292,096.89 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 14.00 | | 292,110.89 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 17.36 | | 292,128.25 |
| 06/01/10 | | ACCOUNT FUNDED: 9200******2019 | | 9999-000 | | 250,000.00 | 42,128.25 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.42 | | 42,130.67 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.50 | | 42,133.17 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.50 | | 42,135.67 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.34 | | 42,136.01 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.35 | | 42,136.36 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.34 | | 42,136.70 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.35 | | 42,137.05 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.35 | | 42,137.40 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.32 | | 42,137.72 |
| 03/17/11 | | To Account #9200******2066 | Bond Premium | 9999-000 | | 258.66 | 41,879.06 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.35 | | 41,879.41 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.34 | | 41,879.75 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.35 | | 41,880.10 |
| 06/01/11 | | From Account #9200******2019 | Close TIA via TIA Rollover | 9999-000 | 250,150.53 | | 292,030.63 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.39 | | 292,033.02 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.47 | | 292,035.49 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 560.06 | 291,475.43 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.46 | | 291,477.89 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 678.93 | 290,798.96 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -20.00 | 290,818.96 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.38 | | 290,821.34 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 597.54 | 290,223.80 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.45 | | 290,226.25 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 576.47 | 289,649.78 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.37 | | 289,652.15 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 634.92 | 289,017.23 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.44 | | 289,019.67 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 593.87 | 288,425.80 |

Subtotals :   $250,209.36   $-38,216.44

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-35040 |
| **Case Name:** | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| **Taxpayer ID #:** | **-***8134 |
| **Period Ending:** | 08/27/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******20-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/12/12 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.86 | | 288,426.66 |
| 01/12/12 | | To Account #9200******2065 | Account Transfer- consolidate funds | 9999-000 | | 288,426.66 | 0.00 |

| | Receipts | Disbursements | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 250,210.22 | 250,210.22 | $0.00 |
| Less: Bank Transfers | 250,150.53 | 246,588.43 | |
| **Subtotal** | **59.69** | **3,621.79** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$59.69** | **$3,621.79** | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-35040 |
| **Case Name:** | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| **Taxpayer ID #:** | **-***8134 |
| **Period Ending:** | 08/27/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******20-68 - MMA- Chevron settlement |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******2068 | Wire in from JPMorgan Chase Bank, N.A. account *******2068 | 9999-000 | 27,913.67 | | 27,913.67 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.33 | | 27,915.00 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.66 | | 27,916.66 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.60 | | 27,918.26 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.66 | | 27,919.92 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.65 | | 27,921.57 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 27,921.79 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,922.02 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 27,922.24 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,922.47 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,922.70 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 27,922.91 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,923.14 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 27,923.36 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,923.59 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 27,923.81 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,924.04 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 53.55 | 27,870.49 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,870.72 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 64.92 | 27,805.80 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1.91 | 27,807.71 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 27,807.93 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 57.14 | 27,750.79 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,751.02 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 55.12 | 27,695.90 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.22 | | 27,696.12 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 60.70 | 27,635.42 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.23 | | 27,635.65 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 56.78 | 27,578.87 |
| 01/12/12 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.08 | | 27,578.95 |
| 01/12/12 | | To Account #9200******2065 | Account Transfer - close and consolidate accounts | 9999-000 | | 27,578.95 | 0.00 |

Subtotals :  $27,925.25    $27,925.25

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-35040 |
| **Case Name:** | REY, CHARLES ALLAN |
| | REY, DOLORES ANN |
| **Taxpayer ID #:** | **-***8134 |
| **Period Ending:** | 08/27/12 |

| | |
|---|---|
| **Trustee:** | RICHARD M. FOGEL (330720) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******20-68 - MMA- Chevron settlement |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 27,925.25 | 27,925.25 | $0.00 |
| | | | Less: Bank Transfers | | 27,913.67 | 27,578.95 | |
| | | | **Subtotal** | | 11.58 | 346.30 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$11.58** | **$346.30** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ***-*****20-65** | 128.28 | 0.00 | 0.00 |
| **Checking # ***-*****20-66** | 0.00 | 70,316.86 | 0.00 |
| **MMA # ***-*****20-67** | 501.73 | 0.00 | 0.00 |
| **MMA # ***-*****20-68** | 43.77 | 0.00 | 0.00 |
| **MMA # ********86** | 39,281.69 | 0.00 | 0.00 |
| **Checking # ********99** | 0.00 | 2,171,047.99 | 0.00 |
| **MMA # ********53** | 2,497,459.79 | 0.00 | 0.00 |
| **MMA # ********79** | 27,869.90 | 0.00 | 0.00 |
| **MMA # 9200-******20-19** | 150.53 | 0.00 | 0.00 |
| **Checking # 9200-******20-65** | 6,176.83 | 326,092.19 | 0.00 |
| **Checking # 9200-******20-66** | 0.00 | 258.66 | 0.00 |
| **MMA # 9200-******20-67** | 59.69 | 3,621.79 | 0.00 |
| **MMA # 9200-******20-68** | 11.58 | 346.30 | 0.00 |
| | **$2,571,683.79** | **$2,571,683.79** | **$0.00** |

{} Asset reference(s)